Todd M. Schneider (SBN 158253)
Joshua G. Konecky (SBN 182897)
Nathan B. Piller (SBN 300569)
SCHNEIDER WALLACE
COTTRELL KONECKY WOTKYNS LLP
2000 Powell Street, Suite 1400
Emeryville, California 94608
Telephone: (415) 421-7100
Facsimile: (415) 421-7105
jkonecky@schneiderwallace.com
npiller@schneiderwallace.com

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| JUAN SARAVIA, individually and on behalf of all others similarly situated,<br><br>    Plaintiffs,<br><br>    vs.<br><br>DYNAMEX OPERATIONS WEST, LLC.<br><br>    Defendant. | Case No. 3:14-cv-05003-WHA<br><br>**DECLARATION OF JOSHUA KONECKY IN SUPPORT OF PLAINTIFFS' MOTION FOR FINAL APPROVAL OF COLLECTIVE ACTION SETTLEMENT**<br><br>Date:  April 6, 2017<br>Time:  1:00 p.m.<br>Courtroom:  G<br>Judge: The Honorable William H. Alsup |

I, Joshua G. Konecky, declare as follows:

    1.    I am a partner at Schneider Wallace Cottrell Konecky Wotkyns LLP and counsel of record for Plaintiffs in the above-captioned case.  I am familiar with the file, the documents, and the history related to this hard fought litigation.  The following statements are based on my personal knowledge and review of the files and, if called on to do so, I could and would testify competently thereto. I am submitting this Declaration in support of Plaintiffs' motion for final approval of the proposed collective action settlement that was preliminary approved by this Court on December 23, 2016. [ECF 246.]

## **EXHIBITS**

    2.    Attached as Exhibit A to this Declaration is a true and correct copy of the fully executed Settlement Agreement in this case.

    3.    Attached as Exhibit B to this Declaration are template versions of the notice of settlement (in English and in Spanish) that was sent to 107 potential settling Plaintiffs on January 11, 2017.

    4.    Attached as Exhibit C to this Declaration is a document entitled "NERA Economic Consulting: Trends in Wage and Hour Settlements: 2015 Update," dated July 14, 2015, which I accessed at http://www.nera.com/content/dam/nera/publications/2015/PUB_Wage_and_Hour_Settlements_0715.pdf on January 26, 2016.

    I declare under penalty of perjury under the laws of the United States and the State of California that the foregoing is true and correct and based on my personal knowledge.  Executed on January 26, 2017, in Emeryville, California.

            /s/    *Joshua Konecky*

            Joshua G. Konecky

# Exhibit A

1  ROBERT G. HULTENG, Bar No. 071293
   rhulteng@littler.com
2  AURELIO J. PEREZ, Bar No. 282135
   aperez@littler.com
3  LAUREN E. MEYERHOLZ, Bar No. 294518
   lmeyerholz@littler.com
4  PERRY K. MISKA, Bar No. 299129
   pmiska@littler.com
5  LITTLER MENDELSON, P.C.
   333 Bush Street, 34th Floor
6  San Francisco, California  94104
   Telephone:    415.433.1940
7  Facsimile:     415.399.8490

8  Attorneys for Defendant
   DYNAMEX OPERATIONS WEST, LLC

9

10

11

12              UNITED STATES DISTRICT COURT

13            NORTHERN DISTRICT OF CALIFORNIA

14

15  JUAN SARAVIA, individually and on        Case No.  3:14-CV-05003-WHA
    behalf of all others similarly situated,
16                                            **NOTICE OF FILING OF AMENDED**
                 Plaintiffs,                  **JOINT STIPULATION OF SETTLEMENT**
17                                            **AND RELEASE AND AMENDED NOTICE**
          v.                                  **OF COLLECTIVE ACTION**
18                                            **SETTLEMENT**
    DYNAMEX, INC., DYNAMEX FLEET
19  SERVICES, INC., DYNAMEX
    OPERATIONS EAST, INC. and                Complaint Filed:    November 12, 2014
20  DYNAMEX OPERATIONS WEST, INC.,

21               Defendants.

22

23

24

25

26

27

28

NOTICE OF FILING OF AMENDED JNT.
STIP. OF SETTLEMENT AND RELEASE &              Case No. 3:14-cv-05003-WHA
AMENDED NOTICE OF SETTLEMENT

1  Per the Court's Order [Dkt. Nos. 246, 249], attached hereto as Exhibit A is the

2  amended Joint Stipulation of Settlement and Release ("Stipulation").  Exhibit 1 to the Stipulation

3  contains: the English version of the Notice of Collective Action Settlement, the redlined English

4  version of the Notice of Collective Action Settlement, the certified Spanish version of the Notice of

5  Collective Action Settlement, and the Translator's Certificate, in that order.

6

7  Dated: December 29, 2016                    /s/ Aurelio J. Pérez
                                               AURELIO J. PÉREZ
8                                              LITTLER MENDELSON, P.C.
                                               Attorneys for Defendant
9                                              DYNAMEX OPERATIONS WEST, LLC

10

11  Firmwide:144698672.1 052385.1038

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

LITTLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

NOTICE OF FILING OF AMENDED JNT.
STIP. OF SETTLEMENT AND RELEASE &         1.              Case No. 3:14-cv-05003-WHA
AMENDED NOTICE OF SETTLEMENT

# EXHIBIT A

1   Todd M. Schneider, Bar No. 158253
    tschneider@schneiderwallace.com
2   Joshua Konecky, Bar No. 182897
    jkonecky@schneiderwallace.com
3   Nathan Piller, Bar No. 300569
    npiller@schneiderwallace.com
4   SCHNEIDER WALLACE COTTRELL
    KONECKY WOTKYNS LLP
5   2000 Powell Street, Suite 1400
    Emeryville, CA 94608
6   Telephone:    415.421.7100
    Facsimile:    415.421.7105
7
    Attorneys for Plaintiffs  JUAN SARAVIA, et al.
8
    Robert G. Hulteng, Bar No. 071293
9   rhulteng@littler.com
    Aurelio J. Pérez, Bar No. 282135
10  aperez@littler.com
    Lauren E. Meyerholz, Bar No. 294518
11  lmeyerholz@littler.com
    Perry K. Miska, Bar No. 299129
12  pmiska@littler.com
    LITTLER MENDELSON, P.C.
13  333 Bush Street, 34th Floor
    San Francisco, California  94104
14  Telephone:    415.433.1940
    Facsimile:    415.399.8490
15
    Attorneys for Defendant DYNAMEX OPERATIONS
16  WEST, LLC

17                  UNITED STATES DISTRICT COURT

18                 NORTHERN DISTRICT OF CALIFORNIA

19  JUAN SARAVIA, individually and on        Case No.  3:14-CV-05003-WHA
    behalf of all others similarly situated,
20                                           **JOINT STIPULATION OF SETTLEMENT
                     Plaintiffs,             AND RELEASE**
21
         v.
22
    DYNAMEX, INC., DYNAMEX FLEET             Complaint Filed:   November 12, 2014
23  SERVICES, INC., DYNAMEX                  Trial Date:        January 9, 2017
    OPERATIONS EAST, INC. and
24  DYNAMEX OPERATIONS WEST, INC.,

25                   Defendants.

26

27

28

JOINT STIPULATION OF SETTLEMENT
AND RELEASE                                              Case No. 3:14-cv-05003-WHA

This Joint Stipulation of Settlement and Release is made and entered into between Plaintiff JUAN SARAVIA, as an individual and as representative of the Class ("Plaintiff"), and Defendant DYNAMEX OPERATIONS WEST, LLC ("Defendant"), who are parties to the above-captioned litigation (together, the "Parties").

It is hereby stipulated and agreed, by and between the undersigned Parties, subject to approval of the Court, that the settlement of this action shall be effectuated upon and subject to the following terms and conditions:

## I.    DEFINITIONS

The following capitalized terms, when used in this Joint Stipulation of Settlement and Release, shall have the following meanings:

"Action" or "Instant Action" means the above stated action commenced on November 12, 2014, styled as *Saravia v. Dynamex, Inc., et al.,* United States District Court, Northern District of California, Case No. 3:14-cv-05003-WHA.

"Calculated Overtime" shall mean the aggregate number of hours worked by each Class Member beyond forty for each calendar week in which each respective Class Member contracted to provide services to Dynamex.  Calculated Overtime hours are based on data maintained by Dynamex in the course of business as extracted and analyzed by Dynamex employees (i.e., Kevin Platt and Bob Power) and further reviewed by Counsel for the Parties.  The extraction and analysis processes are further described in the declarations attached hereto as Exhibits 3-5.  The Parties agree, for ***purposes of this settlement only***, that the "Calculated Overtime" is a fair and accurate method for determining the number of hours each Class Member provided services to Dynamex and, accordingly, for calculating potential exposure under Plaintiffs' misclassification theories.

"Claim Share" shall mean the percentage of the Maximum Settlement Amount to which a Class Member is entitled.  The Claim Share shall be calculated by dividing the number of Calculated Overtime Hours worked by an individual Class Member by the aggregate of all Calculated Overtime worked by all Class Members as a percentage of the Maximum Settlement Amount following deduction of an amount set aside to ensure that each Class Member would receive the Minimum Payment.

LITTLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE                                        1.                    Case No. 3:14-cv-05003-WHA

"Class Counsel" means:

SCHNEIDER WALLACE COTTRELL KONECKY WOTKYNS LLP
Todd Schneider (SBN 158253)
tschnedier@schneiderwallace.com
Joshua Konecky (SBN 182897)
jkonecky@ schneiderwallace.com
Nathan Piller (SBN 300569)
npiller@ schneiderwallace.com
2000 Powell Street, Suite 1400
Emeryville, CA 94608
Telephone: (415) 421-7100
Toll free: (800) 689-0024
Facsimile: (415) 421-7105.

"Class Member" means the 107 members of the Class or Settlement Class, i.e., the 107 individuals who consented to join this action and, later, filed with a second consent to join form prior to the November 23, 2016 deadline. The names of these 107 Opt-In Plaintiffs are contained in the docket (*see* Dkt. Nos. 228, 229) and separately set forth on Exhibit 2 to this Agreement (attached). Plaintiff Juan Saravia may not opt out of this Settlement.

"Class Member Released Claims" includes, for the duration of the Class Period, all claims that were pled in this action, including claims for failure to pay all minimum wages (as pled under Fair Labor Standards Act, 29 U.S.C. § 201 *et. seq.*); failure to pay all overtime wages (as pled under Fair Labor Standards Act, 29 U.S.C. § 201 *et. seq.*); failure to compensate for all hours worked (as pled under Fair Labor Standards Act, 29 U.S.C. § 201 *et. seq.*), liquidated damages under 29 U.S.C. § 216(b), and any claims under state or federal law seeking substantially the same recovery (i.e., lost wages and penalties) as secured by the above-referenced statutory claims. The Class Member Released Claims shall be released to the maximum extent that such claims can be released at law, irrespective of the forum, public or private, in which such claims could have been or be brought.

"Class Period" shall mean the time period from November 12, 2011 through the Date of Preliminary Approval.

"Class" and "Settlement Class" includes all Class Members as defined, *supra*.

"Class Representative," "Named Plaintiff," and "Plaintiff" shall mean Plaintiff Juan Saravia.

"Complaint" shall mean the Complaint in the above-entitled Action, which was originally instituted in the U.S. District Court for the Northern District of California, Civil Case No.: 3:14-CV-

TLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE                                      2.                          Case No. 3:14-cv-05003-WHA

05003-WHA on November 12, 2014.

"Court" shall mean the U.S. District Court, Northern District of California.

"Date of Preliminary Approval" means the date the Court enters an Order approving this Stipulation of Settlement, and the exhibits thereto, and setting a hearing for Final Approval of the Settlement, excluding approval of attorneys' fees and costs.

"Defendant" shall mean Dynamex Operations West, LLC and each of its past, present, and/or former direct and/or indirect affiliates, parents, subsidiaries, divisions, related companies, successors and predecessors, and current and former employees, attorneys, officers, directors, shareholders, agents, servants, insurers, representatives, administrators, employee benefit plans, and assigns of said entities.

"Deficient Request for Exclusion" means a request for exclusion that is not signed by the Class Member submitting the request for exclusion or cannot be verified by the Parties as being an authentic submission by the Class Member.

"Deficient Opt-Out" means a Class Member that has submitted a deficient request for exclusion and has failed timely to cure its deficiencies.

"Defendant's Counsel" means Littler Mendelson PC.

"Effective Date" means the latter of: (a) the date of final affirmance of an appeal of the Order and Final Judgment; (b) the date of final dismissal of any appeal from the Order and Final Judgment or the final dismissal of any proceeding on certiorari to review the Order and Final Judgment; (c) if objections to the Settlement are filed that are not subsequently withdrawn, and no appeal is filed, five days after the expiration date of the time for the filing or noticing of any appeal from the Order and Final Judgment; or (d) if no objections to the Settlement are filed, or if any objections are filed but subsequently withdrawn, the date the Court enters the Order and Final Judgment.

"Late Request For Exclusion" means a request for exclusion that is submitted to Defendant after the end of the Opt-Out Period.

"Late Opt-Out" means a Class Member that has submitted an untimely request for exclusion.

The "Maximum Settlement Amount" is Five Hundred Thousand U.S. Dollars ($500,000),

ITLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE

3.

Case No. 3:14-cv-05003-WHA

which represents the maximum amount payable in this settlement by Defendant, including all payments to Class Members, interest, penalties, and taxes (excluding only employer-side payroll taxes, if any).  The Maximum Settlement Amount is exclusive of all attorneys' fees and costs (to be determined by the Court), Settlement Administration Costs (to be paid by Defendant), and any Service Enhancement Payment to the Class Representative (if approved by the Court, but in an amount not to exceed $7,500).

"Notice of Class Action Settlement" or "Notice" shall mean the document attached hereto as Exhibit 1.

"Opt-in Plaintiffs" means Class Members, as defined, *supra*.

"Opt-Out Period" means a period of fifty (50) calendar days from the date Settlement Documents are mailed to Class Members for those Class Members whose Settlement Documents are not returned as undeliverable.  If the 50th day falls on a Sunday or holiday, the Opt-Out Period shall end on the next business day that is not a Sunday or holiday.  The Parties shall endeavor to provide Class Members who are sent subsequent mailings (due, *e.g.*, to an incorrect initial mailing address) up to fifty (50) days to opt-out.  However, under no circumstances shall a Class Member be permitted to Opt-Out, unconditionally or conditionally, after March 22, 2017.

"Parties" shall mean Defendant, Plaintiff, and Opt-In Plaintiffs.

"Settlement Administrator" means Defendant.  Given the relatively small number of Class Members and the relative simplicity of the settlement (i.e., direct distribution), the Parties agree that permitting Defendant to administer the settlement is a fair and reasonable means of maximizing the amount of settlement funds available to Class Members.   Defendant agrees to bear all fees and expenses reasonably and necessarily incurred in its role as the Settlement Administrator as a result of performing the settlement administration procedures and functions expressly required in this Agreement and shall include all costs of administering the Settlement, including but not limited to all tax document preparation, custodial fees, and accounting fees; all costs and fees associated with preparing, issuing and mailing any and all notices and other correspondence to Class Members; all costs and fees associated with computing, processing, reviewing, and paying all payments set forth in this Agreement; all costs and fees associated with calculating any tax withholdings and any

ITLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA  94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE

4.

Case No. 3:14-cv-05003-WHA

payroll taxes and making any related payment to federal state tax authorities and issuing tax forms relating to payments made under the Settlement; all costs and fees associated with preparing any other notices, reports, or filings to be prepared in the course of administering disbursements from the settlement; and any other costs and fees incurred for the purpose of settlement administration in connection with the execution of its duties under this Agreement.

"Settlement Share" means the total, gross amount due to a Class Member who does not exclude him- or herself from the Settlement, which share shall be calculated pursuant to the terms of this Agreement. The Settlement Share is equal to the sum of the Minimum Payment and any Settling Plaintiff's Claim Share, as calculated and, as necessary, recalculated in the manner set forth herein.

"Settling Plaintiffs" shall mean all Class Members who do not submit a valid request for exclusion from the Settlement to Defendant.

"Settling Parties" shall mean the Defendant and Settling Plaintiffs.

"Settlement Documents" shall mean the Notice of Class Action Settlement (Exhibit 1) attached hereto.

"Stipulation of Settlement," "Settlement Agreement," "Settlement" and "Agreement" each shall mean this Joint Stipulation of Settlement and Release.

## II. DESCRIPTION OF THE LITIGATION

On or about November 12, 2014 Plaintiff Juan Saravia filed a nationwide collective action lawsuit against Dynamex, Inc., Dynamex Fleet Services, LLC, Dynamex Operations East, LLC, and Dynamex Operations West, LLC[1] in the U.S. District Court for the Northern District of California, Case Number 3:14-CV-05003-WHA. Plaintiff alleged violations of the federal Fair Labor Standards Act, 29 U.S.C. § 201 et. seq., claiming, *inter alia*, that Defendant failed to pay minimum wages, overtime wages, and for all hours worked. The lawsuit also seeks liquidated damages under 29 U.S.C. § 216(b).

In November 2015, the Court conditionally certified a collective of transportation service

---

[1] Plaintiffs filed their Complaint erroneously naming Defendants as Dynamex Fleet Services, Inc., Dynamex Operations East, Inc., and Dynamex Operations West, Inc.

ITLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE

5.

Case No. 3:14-cv-05003-WHA

providers ("TSPs") in California who signed a 2011 or 2012 version of the Independent Contractor Operating Agreement. In January 2016, class notice was sent. 157 TSPs opted into the lawsuit by the March 2016 deadline.

Following the close of discovery in June 2016, Defendants filed motions to dismiss. The Court granted and denied these motions in part. As a result, 125 TSPs remained in the collective. In July 2016, Defendants' filed their Motion for Decertification of the Collective. On September 30, the Court denied Defendants' motion and set forth a trial plan which required Plaintiff's Counsel to choose their best case for misclassification. Plaintiff's Counsel chose Cesar Benitez Jr. The Court also ordered a second opt-in period to allow the 125 members of the collective an opportunity to not be bound by the Court's trial plan. 107 TSPs opted into the lawsuit by the deadline. Following cross-Motions for Summary Judgment with regards to Plaintiff Benitez, the Court denied both motions except for the dismissal of Defendants Dynamex, Inc., Dynamex Fleet Services, LLC, and Dynamex Operations East, LLC from the instant action. Trial is scheduled to begin on January 9, 2017.

## III.    POSITIONS OF THE PARTIES

Plaintiff alleges in his Complaint that Defendant has failed to pay the Class Members for all compensable work performed by such Class Members, including minimum wage and overtime pay.

Defendant denies Plaintiff's claims. Defendant does not believe that any liability to Plaintiff or any Class Member exists, or that Plaintiff or Class Members are entitled to any recovery. In settling this Action, Defendant does not admit liability with respect to any of the alleged claims made by Plaintiff and makes no admissions regarding any facts or law related to the Action. Nothing in this Agreement will be offered or used for the purpose of arguing or asserting this Settlement is an admission of liability by Defendant.

Throughout the course of litigation, the Parties have participated in several settlement conferences with the Honorable Magistrate Judge Donna Ryu. Following the Court's December 4 order on the Parties' Motions for Summary Judgment, the Parties requested another settlement conference with Judge Ryu. Due to the proximity to trial, Judge Ryu did not have any available dates and the Parties continued negotiations directly. On the evening of December 20, the Parties

ITLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE                          6.                          Case No. 3:14-cv-05003-WHA

agreed to the substantive terms of a collective-wide settlement.  All of the terms of the Parties' settlement are contained within this Stipulation of Settlement.  At all times, the Parties' settlement negotiations have been non-collusive, adversarial, and at arm's length.

Discussions between counsel for the Parties, discovery, as well as the investigation and evaluation of the Plaintiff's claims by the Parties, have permitted each side to assess the relative merits of the claims and the defenses to those claims.  The Parties agree that the above-described investigation and evaluation, as well as the information exchanged during settlement negotiations and mediation, are more than sufficient to assess the merits of the respective Parties' positions and to compromise the issues on a fair and equitable basis.  Based on their own independent investigations and evaluations, Class Counsel is of the opinion that the consideration and terms of the Settlement as set forth below, considering the representative and class claims, and the risk of loss, is fair, reasonable, and adequate in light of all known facts and circumstances, and is in the best interests of the Class.  Class Counsel is also of the opinion that the total consideration and payment set forth in this Stipulation of Settlement is adequate in light of the uncertainties surrounding the risk of further litigation, and the possible defenses and offset claims that Defendant has asserted and could assert.

## IV.     BENEFITS OF THE SETTLEMENT TO THE PROPOSED CLASS AND DEFENDANT

Class Counsel recognizes the substantial monetary benefit to the Class and the expenses and length of continued proceedings necessary to prosecute the Action against the Defendant through the trial of Cesar Benitez Jr., possible motions for summary judgment for the each of the remaining 106 members of the collective, possible individualized trials for each of the remaining 106 members of the collective, and possible appeals.  Class Counsel has also taken into account the uncertain outcome and risk of any litigation, especially in complex actions such as class and representative actions, as well as the difficulties and delay inherent in such litigation.  Therefore, Class Counsel has determined that the settlement set forth in this Stipulation of Settlement is in the best interest of the Class.

Defendant and its counsel have similarly concluded that it is desirable that the Action be settled in a manner and upon such terms and conditions set forth herein in order to avoid further

ITLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE                                            7.                        Case No. 3:14-cv-05003-WHA

expense, inconvenience, and distraction of further legal proceedings, and the risk of the outcome of the Action.  Therefore, Defendant has determined that it is desirable and beneficial to finally and fully put to rest the claims in the Action.

## V.   OPERATIVE TERMS OF SETTLEMENT

The Parties to this Action agree as follows:

Non-Admission.   Nothing in this Stipulation of Settlement shall be construed to be or deemed an admission by Defendant of any liability, culpability, negligence, or wrongdoing toward the Class Representative, any or all Class Members, or any other person, and Defendant specifically disclaims any liability, culpability, negligence, or wrongdoing toward the Class Representative, each and every Class Member, and any other person, and further denies that class certification or representative action treatment is appropriate.  Each of the Parties has entered into this Stipulation of Settlement with the intention to avoid further disputes and litigation with the attendant inconvenience, expenses, and contingencies.  This Stipulation of Settlement, any related court documents or orders, may not be cited or otherwise admitted as evidence of liability or that class certification or representative action treatment is appropriate.  There has been no final determination by any Court as to the merits of the claims asserted by Plaintiff against Defendant or as to whether a class should be certified, other than for settlement purposes only.

Maximum Settlement Amount.  Defendant shall pay an amount not to exceed Five Hundred Thousand U.S. Dollars ($500,000) as the Maximum Settlement Amount to resolve the Action on a class-wide basis.  Under no circumstances will Defendant be obligated to pay any more than the Maximum Settlement Amount of $500,000 (with the sole exceptions of employer-side payroll taxes on any portion of the Maximum Settlement Amount that is disbursed as wages, if any, attorneys' fees and costs (which are to be determined by the Court), Settlement Administration Costs (which are to be paid by Defendant), and any Service Enhancement Payment to the Class Representative (if approved by the Court, but in an amount not to exceed $7,500)).  The Parties agree that the Settlement Agreement shall remain binding even if the Court does not approve the Service Enhancement Payment.

Tax Treatment.  For tax purposes, all payments to Class Members from the Maximum

ITLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA  94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE

8.

Case No. 3:14-cv-05003-WHA

Settlement Amount that are set to compensate alleged employees for the alleged underpayment of wages shall be treated as wages, subject to all appropriate withholdings. This amount will be 50% of the amount paid out to each Class Member. In contrast, all payments to Class Members from the Maximum Settlement Amount that correspond to liquidated damages (30% of the amount paid out to each Class Member) or interest (20% of the amount paid out to each Class Member) shall be treated as non-wage compensation for which an IRS Form 1099 shall issue.

The Parties further understand that the Class Representative and any Class Member who receives any Settlement Share or other payment pursuant to this Agreement shall be solely responsible for any and all tax obligations associated with such receipt, except as otherwise expressly set forth in this Agreement. The Class Representative should consult with his tax advisors concerning the tax consequences of the payments he receives under the Settlement.

Class Member Released Claims. Upon Final Approval, each member of the Settlement Class who has not timely and properly opted out of the Settlement (i.e., the Settling Plaintiffs) shall be deemed to have fully, finally, and forever released Defendant from all Class Member Released Claims within the Class Period.

Calculation of Settlement Amounts. The Defendant shall calculate settlement payments to Class Members from the Maximum Settlement Amount based on the following two steps. First, each Class Member shall be tentatively allocated a minimum payment of two hundred dollars ($200) (the "Minimum Payment"). Second, the remainder of the Maximum Settlement Amount shall be tentatively allocated based on each Class Member's Calculated Overtime as reflected on Defendant's internal records as set forth in this paragraph. The Calculated Overtime portion of the Settlement Payment shall be calculated in the following manner:

A. The number of Calculated Overtime worked by each Class Member shall be determined;

B. The number of Calculated Overtime worked by all Class Members shall be aggregated;

C. The percentage obtained by dividing the number of Calculated Overtime Hours worked by an individual Class Member by the aggregate of all Calculated Overtime

ITLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE

9.

Case No. 3:14-cv-05003-WHA

worked by all Class Members shall be used to calculate that individual Class Member's relative share of the Maximum Settlement Amount following subtraction of the portion of the Maximum Settlement Amount set aside to ensure that each Class Member would receive the Minimum Payment.

D.  The Parties hereby agree that the formula for allocating the settlement payments to Class Members provided herein is reasonable and that the settlement payments provided herein are designed to provide a fair settlement to the Class, despite the uncertainties associated with the amounts alleged to be owed.

E.  This shall be a direct distribution settlement.  Settling Plaintiffs will receive a payment subject to any required withholdings, in a check.

Settling Plaintiffs shall have ninety (90) days from the date their individual settlement payment checks are prepared to cash their settlement checks.  Any checks that remain uncashed upon the expiration of that 90-day time period will be void, and shall revert to *cy pres*.  The Settlement Amount of any Class Member who does not become a Settling Plaintiff (by virtue of timely opting out of the Settlement pursuant to the opt-out procedures herein), shall also revert to *cy pres*.  The *cy pres* recipient shall be proposed by the parties and decided by the Court.  The Parties propose that 50% of the *cy pres* payment goes to California Rural Legal Assistance and 50% goes to the Legal Aid Society—Employment Law Center.  Defendant shall distribute any *cy pres* payment. If a Notice of Class Action Settlement or a settlement check is returned to Defendant as undeliverable, Defendant shall promptly attempt to obtain a valid mailing address by performing a skip trace search and, if another address is identified, shall mail the Notice or check to the newly identified address.  If none is found, then the settlement amount shall revert to the *cy pres* recipients.

Eligibility for Settlement Payments for Settling Plaintiffs.  Class Members who have not submitted valid and timely requests for exclusion from the settlement will be considered "Settling Plaintiffs" eligible to receive a Settlement Payment.  Only Settling Plaintiffs will be eligible to receive a Settlement Payment.

Distribution of Settlement Payments.  If and when the Court grants Final Approval of the Settlement, Defendant shall prepare a final list of all Settling Plaintiffs.  For each Settling Plaintiff

ITLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE

10.

Case No. 3:14-cv-05003-WHA

on the list, Defendant will calculate the amounts due per the terms of the Agreement.  Defendant shall mail the checks via First Class mail not later than ten (10) calendar days following the Effective Date.

Court Approval of the Settlement.  Subject to Defendant's review and approval, Class Counsel shall be responsible for preparing and filing the Motion for Preliminary Approval of the Settlement and the Motion for Final Approval of the Settlement.  Class Counsel agrees to provide to Defendant for review the draft motion for final approval at least five (5) business days before the filing of the motion.  Prior to the Final Approval hearing by the Court, the Parties will submit a proposed Final Order(s): (i) finding the settlement fair, reasonable, and in the best interests of the Class Members; and (ii) entering judgment in accordance with this Settlement.  The Order for Final Approval of Settlement shall bar any further actions by any Class Member who has not submitted a timely and valid request for exclusion.  The Order for Final Approval of Settlement shall include the names of all Class Members who have submitted timely and valid requests for exclusion.

Right to Revoke.  Either Party has the right in its sole and exclusive discretion to terminate and withdraw from the Settlement at any time prior to Final Approval if any of the following occur: (a) the Settlement is construed in such a fashion that Defendant is required to pay more than the Maximum Settlement Amount to the Class Members; or (b) the Court makes an order inconsistent with any of the terms of this Settlement Agreement (except for an order changing the *cy pres* recipients); or (c) the Court does not grant preliminary or final approval of the Settlement. Additionally, Defendant may terminate and withdraw from the Settlement if more than eight (8) of the Class Members submit timely and valid requests for exclusion from the Settlement.  If for any reason the Settlement is not approved by the Court, or if a Party terminates and withdraws from the Settlement pursuant to this paragraph, this Settlement Agreement and any related settlement documents shall be null and void.  In such an event, neither the Settlement Agreement, nor the settlement documents, nor the negotiations leading to the Settlement may be used as evidence for any purpose, and Defendant shall retain the right to challenge all claims and allegations in the action, to assert all applicable defenses, and to dispute the propriety of class certification on all applicable grounds.

TLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE                                    11.                          Case No. 3:14-cv-05003-WHA

Termination of Settlement Agreement.  If the conditions of the Settlement set forth in this Settlement Agreement are not satisfied, or if either Party terminates and withdraws from the Settlement, or if the Court does not enter judgment consistent with this Stipulation, or, if one or more of the terms of the Settlement is not approved or the Settlement with respect to one or more such terms is materially modified or reversed either by the federal district court or any appellate court, then this Settlement shall be canceled, terminated, and shall have no force or effect.  If Final Approval does not occur, or if this Settlement is terminated, revoked, or canceled pursuant to its terms, the Parties to this Settlement shall be deemed to have reverted to their respective status as of the date and time immediately prior to the execution of this Settlement.

## VI.   SETTLEMENT ADMINISTRATION

Settlement administration.   The Parties agree that Defendant will give notice of and communicate with Class Members regarding the Settlement.  All costs associated with settlement administration shall be borne by Defendant.  Defendant will rely on its list names, last known address, telephone information, and email address, Social Security or FEIN Numbers, and information regarding Calculated Overtime for members of the Class ("Class Data").  Defendant will use the Class Data for the purpose of calculating settlement shares, notifying the Class Members of the Settlement, and tax reporting.  Defendant shall run the Class Data list through the National Change of Address database, and will use the most recent address for each Class Member — either from Defendant's records, the National Change of Address database, and/or any updated address provided by Plaintiffs' counsel or the previous notice administrator in the case — when mailing the Class Notice.  Defendant shall also take prompt and reasonable steps to locate any Class Member whose Class Notice is returned as undeliverable.

Class Notice.  By December 29, 2016, the Parties shall submit to the Court for its approval, a Notice of the Class Action Settlement.  The Class Notice shall state the estimated Settlement Share that the Class Member will receive assuming she or he does not opt out of the settlement.  The Class Notice shall be disseminated in both English and Spanish.  Plaintiffs shall submit to Defendant a certified Spanish translation of the Class Notice.  Defendant shall mail the Notice to all Class Members by January 11, 2017.  In sending the Class Notice, Defendant shall run the Class Data list

LITTLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA  94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE                                              12.                        Case No. 3:14-cv-05003-WHA

through the National Change of Address database, and will use the most recent address for each Class Member — either from Defendant's records, the National Change of Address database, and/or any updated address provided by Plaintiffs' counsel or the previous notice administrator in the case — when mailing the Class Notice. To the extent possible, Defendant shall simultaneously email each Class Member to inform them of the mailing of the Notice of the Class Action Settlement. The Parties agree that the above process is a fair, reasonable, and appropriate method of apprising each of the Class Members of the Settlement and their options (i.e., challenging, objecting, opting out, participating). The Parties note that the fairness of this process is supported given that, in the two-month period preceding the anticipated mailing of the Settlement Notice, each of the 107 Class Members has responded to written communications received at the address maintained by Class Counsel. (*See* Dkt. Nos. 228, 229).

Opt Out Period. Class Members whose Settlement Documents are not returned as undeliverable shall have fifty (50) days from the date of mailing of the Class Notice to opt out of the lawsuit (the "Opt-Out Period"). If a mailing is returned as undeliverable and the Class Notice is subsequently mailed to a new address, that Class Member shall have up to fifty (50) days from the date of the subsequent mailing to opt out of the lawsuit (also the "Opt-Out period"). If the 50th day falls on a Sunday or holiday, the deadline to opt out will be the next business day that is not a Sunday or holiday. Under no circumstances shall a Class Member be permitted to Opt-Out, unconditionally or conditionally, after March 22, 2017.

Challenges to Class Member's Delivery Data. In calculating each individual Class Member's share of the settlement, Defendant's records regarding the contracting tenure of Class Members shall be presumed to be correct. Class Members who challenge Defendant's records must submit a challenge in writing to Defendant and will bear the burden of proof, *e.g.*, a Class Member who fails to provide written documentation supporting a different amount of Calculated Overtime will have his or her challenge denied. All such challenges must be postmarked within the Opt-Out Period and received by Defendant. This deadline applies notwithstanding any argument regarding alleged non-receipt of the Notice. Any individual who fails to file and serve timely written challenges in this manner shall be deemed to have waived any challenge and shall be foreclosed

ITTLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

from making any challenges to Defendant's records and from filing any appeal from any Final Approval order issued by the Court. Within seven (7) days after the end of the Opt-Out Period, Defendant will send the challenges to Class Counsel. Defendant will investigate the challenge and determine whether any correction (*e.g.*, to the number of Calculated Overtime) for the Class Member making the challenge should be made. All challenges to Defendant's records and the Parties' positions regarding same shall be filed with the District Court on March 23, 2017. In no case will a challenge result in a payment by Defendant in excess of the Maximum Settlement Amount. If a Class Member successfully challenges Defendant's records, the settlement amount for the other Class Members shall be prorated accordingly.

Opt-Outs/Requests for Exclusion from the Settlement. Class Members who wish to "opt-out" of and be excluded from the Settlement must submit a written request to Defendant for exclusion from the Settlement bearing a post-mark from a date within the Opt-Out Period. The request for exclusion must: (1) state the Class Member's name, last four digits of his or her Social Security or FEIN Number, address and telephone number, (2) state that the Class Member requests exclusion from, or "opts out" of, the Settlement, (3) be dated, and (4) be signed by the Class Member. Requests for Exclusion must be made individually and cannot be made on behalf of a group of Class Members or on behalf of other Class Members. Class Members who timely and validly opt-out and request exclusion from the Settlement shall have no right to object to the Settlement or challenge Defendant's records and shall be foreclosed from making any such challenges or objections to the Settlement. However, a Class Member may both challenge or object to the Settlement and opt-out of the settlement under the following circumstance: the Class Member can submit conditional challenges/objections that, if they are overruled at the Final Approval Hearing, the Class Member will be deemed to have opted out of the settlement. If a Class Member submits a deficient opt-out, Defendant shall notify the Class Member of the deficiency within five (5) business days of receipt. The Class Member shall have until the end of the Opt-Out Period to cure said deficiencies, at which point his or her request for exclusion will be rejected if not received. All requests to opt out of the Settlement shall be filed with the District Court on March 23, 2017.

Motion for Final Approval of Settlement. Class Counsel shall file and serve their motion for

ITLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE

14.

Case No. 3:14-cv-05003-WHA

final approval of this Settlement and motion for attorneys' fees, litigation costs, and Service Enhancement Payment, along with all supporting evidence, no later than ten (10) calendar days after the conclusion of the Opt-Out Period or on another date as set by the Court. At or in connection with the Final Approval Hearing, the Parties shall request that the Court enter an Order and Judgment, *inter alia*, dismissing all Released Claims, which shall bind all Class Members who have not submitted a valid and timely request for exclusion (i.e., Settling Plaintiffs).

Objections to Settlement. Class Members who have objections to the Settlement shall submit their objections in writing to Defendant bearing a post-mark from a date within the Opt-Out Period. This deadline applies notwithstanding any argument regarding alleged non-receipt of the notice. Any individual who fails to file and serve timely written objections in this manner shall be deemed to have waived any objections and shall be foreclosed from making any objection to the Settlement and from filing any appeal from any Final Approval order issued by the Court. Class Members who timely and validly opt-out and request exclusion from the Settlement shall have no right to object and shall be foreclosed from making any objection to the Settlement with the sole exception of Class Members who submit conditional challenges/objections to the Settlement, i.e., instances in which the Class Member both submits challenges/objections, and commits to being excluded from the Settlement if those challenges or objections are overruled. Within seven (7) days after the end of the Opt-Out Period, Defendant will send the list of objections to Class Counsel. All objections and the Parties' position regarding same will be filed with the District Court on March 23, 2017.

Response to Objections. The Parties may file a response to any objections submitted by an individual no later than March 23, 2017.

Settlement Payments. No later than ten (10) calendar days after the Effective Date, (1) the total aggregate of the Settlement Shares to be paid to Settling Plaintiffs, (2) any Court-approved Service Enhancement Payment to the Class Representative, (3) the Court-awarded attorneys' fees for Class Counsel, and (4) the Court-awarded litigation costs of Class Counsel shall be tendered accordingly.

## VII. RELEASE OF CLAIMS BY CLASS MEMBERS.

Upon the Effective Date of this Agreement, all Class Members who have not submitted a

LITTLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE                                      15.                            Case No. 3:14-cv-05003-WHA

1  timely and valid request for exclusion, release the Defendant from the Class Member Released

2  Claims within the Class Period.

3  **VIII.   CIRCULAR 230 DISCLAIMER**

4        Each of the Parties acknowledges and agrees that (1) no provision of this Agreement, and no

5  written communication or disclosure between or among the Parties or their Counsel and other

6  advisers is or was intended to be, nor shall any such communication or disclosure constitute or be

7  construed or be relied upon as, tax advice within the meaning of United States Treasury Circular 230

8  (31 CFR part 10, as amended); (2) each Party (a) has relied exclusively upon his, her or its own,

9  independent legal and tax advisors for advice (including tax advice) in connection with this

10  Agreement, (b) has not entered into this Agreement based upon the recommendation of any other

11  Party or any Counsel or advisor to any other Party, and (c) is not entitled to rely upon any

12  communication or disclosure by any other Counsel or advisor to any other Party to avoid any tax

13  penalty that may be imposed on that Party; and (3) no attorney or advisor to any other Party has

14  imposed any limitation that protects the confidentiality of any such attorney's or advisor's tax

15  strategies (regardless of whether such limitation is legally binding) upon disclosure by the Party of

16  the tax treatment or tax structure of any transaction, including any transaction contemplated by this

17  Agreement.

18  **IX.   MISCELLANEOUS PROVISIONS**

19        <u>Drafting</u>.   The Parties hereto agree that the terms and conditions of this Settlement

20  Agreement are the result of lengthy, intensive, adversarial negotiations between the Parties and that

21  neither Party shall be considered the "drafter" of this Stipulation of Settlement for purposes of

22  having terms construed against that Party.

23        <u>Class Information Confidential</u>.   The names, address and telephone information, Social

24  Security and FEIN Numbers, and contracting periods of Class Members and their estimated and

25  actual settlement payments shall be kept strictly confidential by Defendant, who will not release

26  such information to Class Counsel and will provide such information to the Court only under seal

27  and only if so ordered by the Court.  Class Counsel agrees that any information or documents they

28  receive or have received in connection with this Settlement may be used for this Action only, and

LITTLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA  94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE

16.

Case No. 3:14-cv-05003-WHA

may not be used for any purpose or in any other action or proceeding. Notwithstanding the foregoing, Defendant shall create a declaration containing a true and accurate list of all Settling Plaintiffs. Defendant shall be provided this declaration to Class Counsel no later than five (5) calendar days after the conclusion of the Opt-Out Period. Class Counsel shall include a list of all Settling Plaintiffs in its proposed final approval order.

Contact with Press. The parties agree that neither party will issue any press release regarding the settlement nor initiate contact with the press unless instructed to do so by the Court. The parties and their counsel may respond to a press inquiry by referring the inquiring party to the Notice of Settlement and other publicly available documents for further details about the case. The parties may disclose the terms of this settlement to their attorneys and other professional advisors, such as tax preparers or accountants in the event that such disclosures are necessary to the professional advice being sought and to putative class members without limitation. Class Counsel may post the following information about the case: "$500,000 - Wage and hour collective action (2016), alleging independent contractor misclassification and unpaid minimum wage and overtime," on Class Counsel's website.

Motions to Seal. Plaintiffs shall not oppose any motion by Defendant to have documents marked "Confidential" filed under seal and shall, if requested, join in Defendant's request to have such documents removed from the record.

Cooperation. The Parties agree to cooperate fully with one another to accomplish and implement the terms of this Settlement. The Parties to this Agreement shall use their best efforts, including all efforts contemplated by this Agreement and any other efforts that may become necessary by Court order, or otherwise, to effectuate this Settlement Agreement and the terms set forth herein. The Parties agree that they will cooperate and use their best efforts to promptly draft, finalize, and execute the settlement documents. In addition, until the Settlement is finally approved, the Parties will cooperate and use reasonable efforts to effectuate the terms of the Settlement, including but not limited to obtaining the dismissal, transfer, or stay of any pending or subsequently-filed class or collective or representative action lawsuit that contains claims or causes of action alleging any of the claims or causes of action contained with the Class Member Released Claims as

LITTLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE

17.

Case No. 3:14-cv-05003-WHA

defined in this Settlement.

No Retaliation.  Defendant understands its legal obligation not to retaliate against Settlement Class Members for their participation and/or election to participate in the benefits to be afforded any of them by the settlement.

Extensions of Time.  If either Party cannot reasonably comply with an obligation under this Settlement Agreement by the deadline set forth herein applicable to that obligation, that Party may apply to the Court for a reasonable extension of time to fulfill that obligation.  Consent to such a request for an extension will not be unreasonably withheld by the other Party.

No Impact on Benefit Plans.  Neither the Settlement nor any amounts paid under the Settlement will modify any previously credited hours or service under any employee benefit plan, policy, or bonus program sponsored by Defendant.  Such amounts will not form the basis for additional contributions to, benefits under, or any other monetary entitlement under Defendant sponsored benefit plans, policies, or bonus programs.  The payments made under the terms of this Stipulation shall not be applied retroactively, currently, or on a going forward basis, as salary, earnings, wages, or any other form of compensation for the purposes of any of Defendant's benefit plan(s), policy(ies), or bonus program(s).  Defendant retains the right to modify the language of its benefit plans, policies and bonus programs to effect this intent, and to make clear that any amounts paid pursuant to this Settlement are not for "hours worked," "hours paid," "hours of service," or any similar measuring term as defined by applicable plans, policies and bonus programs for purposes of eligibility, vesting, benefit accrual, or any other purpose, and that additional contributions or benefits are not required by this Stipulation of Settlement.  The Parties agree and understand that this Settlement will not result in the classification of any transportation service providers (including but not limited to any Class Members) as employees.

Notices.  Unless otherwise specifically provided herein, all notices, demands, or other communications given hereunder shall be in writing and shall be deemed to have been duly given as of the third business day after mailing by United States certified mail, return receipt requested, addressed as follows:

To the Plaintiff Class:

JOINT STIPULATION OF SETTLEMENT
AND RELEASE

18.

Case No. 3:14-cv-05003-WHA

Todd M. Schneider
Joshua Konecky
Nathan Piller
**Schneider Wallace Cottrell Konecky Wotkyns LLP**
2000 Powell Street, Suite 1400
Emeryville, CA 94608

To the Defendant:

Robert G. Hulteng, Esq.
Aurelio Pérez, Esq.
**Littler Mendelson, P.C.**
333 Bush Street, 34th Floor
San Francisco, California 94104

Modification.  This Agreement may not be changed, altered, or modified, except in writing signed by counsel for the Parties hereto and approved by the Court.  This Agreement may not be discharged except by performance in accordance with its terms or by a writing signed by the Parties hereto.  This Stipulation shall be binding upon and inure to the benefit of the Parties hereto and their respective heirs, trustees, executors, administrators, successors, and assigns.

Governing Law.  The rights and obligations of the parties hereunder shall be construed and enforced in accordance with, and shall be governed by, federal law and, to the extent required, the State of California, without regard to principles of conflict of laws.

Curing Provision Held Invalid.  If any provision of this Stipulation of Settlement or the application thereof is held invalid, the Parties shall, consistent with the Cooperation paragraph, meet and confer in an attempt to modify the Settlement so that such invalidation shall not affect other provisions or applications of this Stipulation of Settlement.

Counterparts.  The Parties agree that it is impossible or impractical to have each Class Member sign this Stipulation.  It is agreed that, for purposes of seeking Court approval of the Settlement, this Stipulation of Settlement may be executed on behalf of the proposed Class by Class Counsel and the Plaintiff.  This Settlement Agreement shall become effective upon its execution by all of the undersigned.  The Settling Parties may execute this Settlement Agreement in any number of counterparts, and a facsimile signature shall have the same force and effect as an original.

Authority.  Each attorney signing below represents that he or she has been authorized to

ITLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA  94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE

19.

Case No. 3:14-cv-05003-WHA

1    execute this Stipulation of Settlement on behalf of the attorney's respective client(s).

2          Court Jurisdiction.  The Parties agree that upon the occurrence of the Effective Date, this

3    Agreement shall be enforceable by the Court and the Court shall retain jurisdiction over the Parties

4    and the Class Members to enforce the terms, conditions and obligations of the Agreement.

5          Integration.  This Settlement Agreement contains the entire agreement between the Parties

6    relating to the settlement and transaction contemplated hereby, and all prior or contemporaneous

7    agreements, understandings, representations, communications and statements, whether oral or

8    written and whether by a Party or such Party's legal counsel, are superseded by this Settlement

9    Agreement.  In case of any conflict between text contained in this Settlement Agreement and text

10   contained in Exhibits to this Settlement Agreement, or any previous memorandum of understanding,

11   the text of the Settlement Agreement (and not the Exhibits) shall be controlling.  This Settlement

12   Agreement cannot be modified nor any rights hereunder waived except in writing signed by all

13   Parties.

14         IN WITNESS WHEREOF, this Stipulation of Settlement is executed by the Parties and their

15   duly authorized attorneys, as of the day and year herein set forth.

16

17   Dated: December 29, 2016

                         JUAN SARAVIA

18                            PLAINTIFF

19

20   Dated: December 29, 2016

21                            TODD SCHNEIDER

22                            SCHNEIDER WALLACE COTTRELL
                         KONECKY WOTKYNS LLP

23                            Attorneys for Plaintiff JUAN SARAVIA

24

25   Dated:  December ____, 2016

26                            NAME:
                         TITLE:

27                            DYNAMEX OPERATIONS WEST, LLC

28

ITLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

1  execute this Stipulation of Settlement on behalf of the attorney's respective client(s).

2      <u>Court Jurisdiction</u>.  The Parties agree that upon the occurrence of the Effective Date, this

3  Agreement shall be enforceable by the Court and the Court shall retain jurisdiction over the Parties

4  and the Class Members to enforce the terms, conditions and obligations of the Agreement.

5      <u>Integration</u>.  This Settlement Agreement contains the entire agreement between the Parties

6  relating to the settlement and transaction contemplated hereby, and all prior or contemporaneous

7  agreements, understandings, representations, communications and statements, whether oral or

8  written and whether by a Party or such Party's legal counsel, are superseded by this Settlement

9  Agreement.  In case of any conflict between text contained in this Settlement Agreement and text

10  contained in Exhibits to this Settlement Agreement, or any previous memorandum of understanding,

11  the text of the Settlement Agreement (and not the Exhibits) shall be controlling.  This Settlement

12  Agreement cannot be modified nor any rights hereunder waived except in writing signed by all

13  Parties.

14      IN WITNESS WHEREOF, this Stipulation of Settlement is executed by the Parties and their

15  duly authorized attorneys, as of the day and year herein set forth.

16

17  Dated: December ___, 2016

18  _____
    JUAN SARAVIA
    PLAINTIFF

19

20  Dated: December ___, 2016

21  _____
    TODD SCHNEIDER

22  SCHNEIDER WALLACE COTTRELL
    KONECKY WOTKYNS LLP

23  Attorneys for Plaintiff JUAN SARAVIA

24

25  Dated: December 29, 2016

26  _____
    KIMBERLY SINGLETON

27  VICE PRESIDENT - FINANCE
    DYNAMEX OPERATIONS WEST, LLC

28

JOINT STIPULATION OF SETTLEMENT          20.          Case No. 3:14-cv-05003-WHA
AND RELEASE

Dated: December 29, 2016

AURELIO J. PÉREZ
LITTLER MENDELSON, P.C.
Attorneys for Defendant
DYNAMEX OPERATIONS WEST, LLC

Firmwide:144649665.2 052385.1038

ITLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

JOINT STIPULATION OF SETTLEMENT
AND RELEASE

21.

Case No. 3:14-cv-05003-WHA

# EXHIBIT 1

<<Class Member Name>>
<<Street Address>>
<<City, State Zip>>

# NOTICE OF COLLECTIVE ACTION SETTLEMENT

This is a Notice of Settlement for the Collective Action Titled:
**_Saravia v. Dynamex, Inc., et al._**
United States District Court, Northern District of California
Case No. 3:14-CV-05003-WHA

**Please Read This Entire Notice Carefully.  This Notice Is Available In English And Spanish.  This Notice Involves Your Legal Rights.  This Notice Is Not A Communication From The Court And It Is Not An Expression Of Any Opinion By The Court As To The Merits Of The Claims Or Defenses By Either Side In The Lawsuit.  Please Do Not Contact The Court About This Matter.**

_A federal court authorized this notice.  This is not a solicitation from a lawyer._

**You are receiving this notice because you opted into a lawsuit against Dynamex West Operations, LLC ("Dynamex").  The lawsuit alleged that Dynamex failed to pay minimum wage, overtime wages, and compensation for all hours worked to transportation service providers of Dynamex, by misclassifying them as independent contractors rather than employees.   Dynamex disputed the allegations.  Both sides strenuously fought for their positions during the course of the case, and eventually reached a compromise or "settlement."  The Court has potentially approved this settlement.   This Notice describes your rights and potential benefits under the settlement.**

**Why did I get this Notice?**  You received this Notice because a proposed settlement of a collective action lawsuit filed against Dynamex by a transportation service provider, Juan Saravia, has been reached in the United States District Court for the Northern District of California (_Saravia v. Dynamex, Inc., et al._, United States District Court, Northern District of California, Case No. 3:14-cv-05003-WHA).  (the "Settlement").

This Notice summarizes the proposed Settlement.  For the precise terms and conditions of the Settlement, you can review the settlement agreement available by emailing DynamexCase@schneiderwallace.com.  If you want more information, you can also contact class counsel (whose contact information is at the end of this Notice), access the Court docket in this case through the Court's Public Access to Court Electronic Records (PACER) system at https://ecf.cand.uscourts.gov, or you can visit the office of the Clerk of the Court for the United

States District Court for the Northern District of California between 9:00 a.m. and 4:00 p.m., Monday through Friday, excluding Court holidays at the following address: 450 Golden Gate Avenue, 19th Floor, San Francisco, CA 94102-3489.

You are receiving this Notice because you are in the Settlement Class.  You are in the Settlement Class because you have consented to join this lawsuit and, later, filed a second consent to stay in this lawsuit on or about November, 2016.  You were eligible to participate in this lawsuit because Dynamex's records indicate that you contracted to provide transportation services to Dynamex in California on or after November 12, 2011 through December 31, 2016 (the "Class Period"), and that you signed a 2011 or 2012 version of the Independent Contractor Operating Agreement.  This Notice describes your rights and potential benefits from a collective action settlement.

A person who does not exclude himself or herself is a "Settlement Class Member."  The Court authorized this Notice because you have a right to know about the proposed Settlement and your options before the Court decides whether to approve the proposed Settlement.  Because your rights will be affected by this Settlement, it is extremely important that you read this Notice.

| SUMMARY OF YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT: | |
|---|---|
| **DO NOTHING / RECEIVE AND CASH A CHECK** | If you do not exclude yourself, as described below, you will receive a check.  You have ninety (90) days from the date your individual settlement payment check is prepared to cash your settlement check.  If you receive and cash a Settlement Check, you **will release all claims asserted in the lawsuit** over the Class Period.  If you do not exclude yourself, challenge, or object, and fail to cash your check, **you will still remain a part of the case and will still release all claims asserted in the lawsuit** over the Class Period.  In this event, the amount of your settlement check will be paid instead to California Rural Legal Assistance and Legal Aid at Work (formerly known as the Legal Aid Society—Employment Law Center). |
| **UNCONDITIONALLY EXCLUDE YOURSELF** | You may exclude yourself from the Settlement by requesting exclusion from the settlement in which case you will receive no payment, but will preserve whatever right you might otherwise have, if any, to pursue your claims in a separate lawsuit.  This option could allow you to bring your own lawsuit or claim, or to be a part of another lawsuit against Dynamex for the same or similar claims brought in this lawsuit during the Class Period, including claims for unpaid wages and unlawful deductions.  To unconditionally exclude yourself from the Settlement, you must send a letter by mail to the "Dynamex Settlement" address listed below that includes the words: "I understand my rights and request to be excluded from the Dynamex Settlement.  I understand I will not receive a settlement |

2

| | payment."  This process is explained further below. |
| | *If you exclude yourself from the settlement, you will not be entitled to receive any payment from the settlement fund.* |
| **CHALLENGE/OBJECT BUT DO NOT EXCLUDE YOURSELF** | You may challenge or object to the proposed Settlement by writing to the "Dynamex Settlement" address listed below and explaining why you disapprove of the proposed Settlement.  If you challenge or object, you may also ask to speak in Court about the fairness of the settlement at the Final Fairness Hearing.  If you a challenge or object, you may only appear in Court to speak about the fairness of the settlement if you mail a timely written challenge or objection to the settlement to the "Dynamex Settlement" address listed below and you indicate your intent to speak at the hearing.  If your challenge or objection is overruled at the hearing, you will remain a part of the settlement and will still receive a check. |
| **CHALLENGE/OBJECT *AND* CONDITIONALLY EXCLUDE YOURSELF** | Alternatively, you may challenge or object to the proposed Settlement and conditionally opt out if your challenge or objection is overruled.  Choosing this option will mean that you will remain part of the settlement and receive a check, but only if the Court accepts your objection or challenge; you will not remain part of the settlement or receive a check if the Court overrules your objection or challenge.  To choose this option, you must challenge or object in the manner described in the box above and explained further below.  But – when you submit your challenge or objection, you must also state on your challenge or objection: "I understand my rights and request to be conditionally excluded from the Dynamex Settlement.  I understand that if the Court overrules my challenge(s) and/or objection(s), I will be excluded from the Settlement and will not receive a settlement payment." |

**What is this lawsuit about?**  A former transportation service provider ("TSP") for Dynamex brought this lawsuit alleging that Dynamex failed to pay California TSPs all wages due, failed to pay minimum wages, overtime wages, and compensation for all hours worked.  Dynamex strenuously disputes the allegations, but has agreed to settle the lawsuit in order to avoid the burden, expense, inconvenience, and uncertainty of continued litigation.

**What are the terms of the Settlement?**  To settle the lawsuit, Dynamex has agreed to pay a Settlement Amount of five hundred thousand dollars ($500,000) to be divided between the 107 Plaintiffs (including you) who have opted into the case.  The $500,000 will be split up between the Plaintiffs proportionally, based on the calculated overtime hours each Plaintiff worked as indicated by the Driver Activity Reports that Dynamex maintains.  This calculation method is explained in

more detail below. The Settlement Amount of $500,000 will cover the payments to eligible persons in the Settlement Class, including all interest and employee-side withholding taxes (such as FICA and FUTA) on all settlement amounts paid out as wages as explained further below.

**Payments.** Plaintiffs who do not exclude themselves from the Settlement (i.e. Settlement Class Members) will receive a payment that will be calculated based on the number of potential overtime hours the Settlement Class Member provided for Dynamex in California during the Class Period. The potential overtime hours will be calculated through the Driver Activity Reports that Dynamex maintains. These reports track the starting and ending times of each delivery, and therefore provide a proxy for determining the number of potential overtime hours each Settlement Class Member worked in California during the Class Period. Each Settlement Class Member's share of the $500,000 will go up or down depending upon the number of potential overtime hours that Settlement Class Member has when compared to the other Settlement Class Members. Settlement Class Members who do not have any potential overtime hours shown by the Driver Activity Reports still will receive a minimum payment of two hundred dollars ($200). Per these calculations, the amount you are estimated to receive, if you do not exclude yourself from the Settlement, is set forth in the box marked "Estimated Settlement Payment." Note, the Estimated Settlement Payment is a preliminary calculation. If one or more Settlement Class Members successfully challenge Dynamex's records, the Estimated Settlement Payment for the other Settlement Class Members, including you, shall be modified accordingly. To accept this payment from the proposed Settlement, you do not need to do anything other than cash the check that will be sent after the Court finally approves the settlement.

**How much is my settlement payment?** Under the settlement allocation formula you are projected to receive approximately the following amount:

**Estimated Settlement Payment:**          $_____

The amount above will be reduced for any requested or required withholdings, including state and federal taxes, income withholding orders, garnishments, or levies. Half (50%) of the above payment will be treated as wages, subject to payroll taxes, and reported on a W-2. Twenty percent (20%) of the above payment will be treated as interest and thirty percent (30%) will be treated as non-wage liquidated damages. Payroll tax withholdings will not be withheld from the non-wage portion of any payment, which portion will be reported on a Form 1099 if required by law. Neither Class Counsel nor Dynamex makes any representations concerning the tax consequences of this settlement or participation in it, and you are advised to seek your own personal tax advice prior to acting in response to this Notice. Further, Dynamex's treatment of any part of the settlement amount as wages does not mean that Dynamex believes or admits that you should have been treated as an employee as opposed to an independent contractor. Nor does this settlement mean that Dynamex will treat you as an employee going forward.

**Who is included in the Settlement?** You are included in the Settlement because you signed an Independent Contractor Operating Agreement either in 2011 or 2012, performed transportation services for Dynamex in California at some time during the Class Period, and opted into this lawsuit twice.

## HOW YOU GET A PAYMENT

**How do I get my payment?** To receive your settlement payment, you do not need to do anything other than cash the check that will be sent after the Court finally approves the settlement. If you choose to exclude yourself, follow the procedure set forth below.

## EXCLUDING YOURSELF FROM THE SETTLEMENT

**How do I exclude myself?** If you don't want to be included in the Settlement, you must exclude yourself from this Settlement. You can either unconditionally exclude yourself or conditionally exclude yourself. To unconditionally exclude yourself from the Settlement, you must send a letter by mail that includes the words: "I understand my rights and request to be excluded from the Dynamex Settlement. I understand I will not receive a settlement payment." To conditionally exclude yourself from the Settlement, you must send a letter by mail that includes the words: "I understand my rights and request to be conditionally excluded from the Dynamex Settlement. I understand that if the Court overrules my challenge(s) and/or objection(s), I will be excluded from the Settlement and will not receive a settlement payment." With either a conditional or unconditional request for exclusion, you must sign the letter and include your full name, address, last four digits of your Social Security or FEIN Number, and telephone number(s). The letter must be dated and sent to Littler Mendelson, (Settlement Administrator and Counsel for Dynamex) so it is postmarked on or before March 2, 2017 [to be updated based on the date the Notice is mailed] and received at the following address:

Dynamex Settlement
Littler Mendelson
Rob Hulteng
Aurelio Pérez
333 Bush Street, 34th Floor
San Francisco, CA 94104

If you properly request to be <u>unconditionally excluded</u>, you will not be legally bound by anything that happens in this lawsuit. You also will not be eligible to receive any settlement payment, and you will not be allowed to object to the settlement. If you properly request to be <u>conditionally excluded</u>, and your challenge(s) and/or objection(s) are overruled (i.e., denied) by the Court, you will not be legally bound by anything that happens in this lawsuit. You also will not be eligible to receive any settlement payment.

## THE LAWYERS REPRESENTING YOU

**Do I have a lawyer in this case?** The Court has decided that the lawyers at the law firm of SCHNEIDER WALLACE COTTRELL KONECKY WOTKYNS LLP are qualified to represent you and the

other Plaintiffs. This law firm and its lawyers are called "Class Counsel." The contact information for Class Counsel is:

SCHNEIDER WALLACE COTTRELL KONECKY WOTKYNS LLP
Todd Schneider, Joshua Konecky, and Nathan Piller
2000 Powell Street, Suite 1400
Emeryville, CA 94608
Telephone: (415) 421-7100
Toll free: (800) 689-0024
Facsimile: (415) 421-7105
Email: dynamexcase@schneiderwallace.com

**How will the lawyers be paid?** Class Counsel have pursued the lawsuit on a contingent fee basis and have not yet received any payment of fees or any reimbursement of their out-of-pocket expenses related to the recovery on behalf of the Settlement Class Members. As part of the settlement, subject to Court approval, Class Counsel will ask the Court to award payment of their fees and costs, based on the number of hours they invested into the case and other factors. None of the fees or costs that Class Counsel seek or that the Court awards will come from the Settlement Amount earmarked for you and the other Settlement Class Members. In other words, the $500,000 Settlement Amount to be distributed to you and the other Settlement Class Members will stay the same regardless of the amount of attorneys' fees and costs that the Court may award. Court-approved fees will compensate Class Counsel for investigating the law and facts, litigating the case, and negotiating the settlement.

Class Counsel will also ask the Court to approve a "service payment" of up to $7,500 to Mr. Saravia, for his active participation in the lawsuit before the settlement and in recognition of the risks he took and his service to the Class. This also will <u>not</u> come from the settlement amount earmarked for you and the other Settlement Class Members.

Class Counsel's motion for attorneys' fees and service payment will be filed with the Court by January 26, 2017 and will be available for your review. You may obtain a copy by contacting class counsel (whose contact information is at the end of this Notice), accessing the Court docket in this case through the Court's Public Access to Court Electronic Records (PACER) system at https://ecf.cand.uscourts.gov, or visiting the office of the Clerk of the Court for the United States District Court for the Northern District of California between 9:00 a.m. and 4:00 p.m., Monday through Friday, excluding Court holidays at the following address: 450 Golden Gate Avenue, 19th Floor, San Francisco, CA 94102-3489. Settlement Class Members may object to the terms of the settlement and/or to the Class Counsels' request for attorneys' fees and expenses, and/or to the requested service payment.

## CHALLENGING/OBJECTING TO THE SETTLEMENT

**How do I challenge or object to the Settlement?** As a Settlement Class Member, you may challenge Dynamex's records or object to the proposed settlement in writing. You must give reasons why you think the Court should not approve it. The Court will consider your views. To challenge or object, you must send a letter by mail that includes the words: "I object to the

Dynamex Settlement." as well as all reasons for the challenge or objection. If you challenge Defendant's records, you must submit a challenge in writing to Defendant and you will bear the burden of proof. This means that if you fail to provide written documentation supporting a different amount than your Estimated Settlement Payment, your challenge will be denied. You must sign the letter and include your full name, address, last four digits of your Social Security or FEIN, and telephone number(s).

If you wish to conditionally exclude yourself from the Settlement, you must follow the process described above (i.e., include in your objection/challenge the following statement: "I understand my rights and request to be conditionally excluded from the Dynamex Settlement. I understand that if the Court overrules my challenge(s) and/or objection(s), I will be excluded from the Settlement and will not receive a settlement payment.")

You may also appear at the Final Approval Hearing, either in person or through your own attorney. If you appear through your own attorney, you are responsible for paying that attorney. All written objections or challenges and supporting papers must clearly identify the case name and number (*Saravia v. Dynamex, Inc., et al.*, United States District Court for the Northern District of California, Case No. 3:14-cv-05003-WHA) and be submitted to the Claims Administrator so it is postmarked on or before March 2, 2017 [to be updated based on the date the Notice is mailed] and received at the following address:

Dynamex Settlement
Littler Mendelson
Rob Hulteng
Aurelio Pérez
333 Bush Street, 34th Floor
San Francisco, CA 94104

**What is the difference between challenging/objecting and excluding?** Challenging/objecting is simply telling the Court that you disapprove of something about the Settlement. If you choose to challenge or object, you can stay in the settlement class irrespective of those challenges or choose to remove yourself if those challenges are overruled  If you unconditionally exclude yourself from the Settlement Class, you may not object. Unconditionally excluding yourself is telling the Court that you don't want to be part of the Settlement Class. If you exclude yourself, you have no basis to object because the case no longer affects you. Conditionally excluding yourself is telling the Court that you only want to be a part of the Settlement Class if the Court sustains (i.e., grants) your objections.

## THE COURT'S FINAL FAIRNESS HEARING

**What is the Final Fairness Hearing?** The Court will hold a Final Fairness Hearing to decide whether to approve the Settlement. If you wish, you may attend and you may ask to speak. If you wish to bring anything to the Court's attention about the Settlement, you must provide it in writing in your letter to the Settlement Administrator objecting to the Settlement. The Settlement Administrator will provide your letter to the Court before the fairness hearing.

7

**When and where will the Court decide whether to approve the settlement?**  The Court will hold a Fairness Hearing on April 6, 2017 at 1:00 p.m., at the United States District Court for the Northern District of California, 450 Golden Gate Avenue, Courtroom 8 – 19th Floor, San Francisco, CA 94102.

At this hearing the Court will consider whether the Settlement is fair, reasonable, and adequate.  If there are challenges or objections, the Court will consider them.  The Court will listen to any people who have asked to speak at the hearing.  The Court may also decide how much to pay Class Counsel.  After the hearing, the Court will decide whether to approve the settlement. We do not know how long these decisions will take.

**Do I have to come to the hearing?**  No.  Class Counsel will answer questions the Court may have.  But, you are welcome to come at your own expense.  If you send a challenge or objection, you don't have to come to Court to talk about it.  As long as you submitted a timely, valid written challenge or objection, the Court will consider it.  You may also pay another lawyer to attend, but it is not necessary.

**May I speak at the hearing?**  If you file a timely, valid challenge or objection to the Settlement, you may ask the Court for permission to speak at the Fairness Hearing.  To do so, you must include the words "I intend to appear at the Fairness Hearing" in your written challenge or objection, which must be filed according to the procedure described above.  Your testimony at the Fairness Hearing will be limited to those reasons that are included in your written challenge or objection.  You cannot speak at the hearing if you exclude yourself from the settlement.

## GETTING MORE INFORMATION

**Are there more details about the settlement?**  This Notice summarizes the proposed terms of the Settlement.  More details are contained in the parties' Settlement Agreement.  You can get a copy of the Settlement Agreement by sending a request, in writing, to:

Todd Schneider (SBN 158253)
tschnedier@schneiderwallace.com
Joshua Konecky (SBN 182897)
jkonecky@ schneiderwallace.com
Nathan Piller (SBN 300569)
npiller@ schneiderwallace.com
2000 Powell Street, Suite 1400
Emeryville, CA 94608
Telephone: (415) 421-7100
Toll free: (800) 689-0024
Facsimile: (415) 421-7105

Email: dynamexcase@schneiderwallace.com

**How can I get more information about the Settlement?**  If you have other questions about the Settlement, you can contact Class Counsel at the addresses and/or telephone numbers above.

DATED:          [Insert Date of Mailing], 2017

Email Communication (to be sent on the date of mailing of Class Notice):

**Note -** We are sending you information regarding the settlement of a lawsuit against Dynamex in which you are a Plaintiff. This information has been sent to you via first-class mail. Please be on the lookout for this message. If you have recently changed addresses or need a copy of this information mailed to a different address, please respond to this email as soon as possible and supply that address.

<<Class Member Name>>
<<Street Address>>
<<City, State Zip>>

## NOTICE OF ~~CLASS~~ COLLECTIVE ACTION SETTLEMENT

This is a Notice of Settlement for the ~~Class~~ Collective Action Titled:
***Saravia v. Dynamex, Inc., et al.***
United States District Court, Northern District of California
Case No. 3:14-CV-05003-WHA

**Please Read This Entire Notice Carefully. This Notice Is Available In English And Spanish. This Notice Involves Your Legal Rights. This Notice Is Not A Communication From The Court And It Is Not An Expression Of Any Opinion By The Court As To The Merits Of The Claims Or Defenses By Either Side In The Lawsuit. Please Do Not Contact The Court About This Matter.**

---

*A federal court authorized this notice. This is not a solicitation from a lawyer.*

---

**You are receiving this notice because you opted into a lawsuit against Dynamex West Operations, LLC ("Dynamex"). The lawsuit alleged that Dynamex failed to pay minimum wage, overtime wages, and compensation for all hours worked to transportation service providers of Dynamex, by misclassifying them as independent contractors rather than employees. Dynamex disputed the allegations. Both sides strenuously fought for their positions during the course of the case, and eventually reached a compromise or "settlement." The Court has potentially approved this settlement.**~~If you contracted to provide transportation services to Dynamex in California on or after November 12, 2011 through December 31, 2016 (the "Class Period"); signed a 2011 or 2012 version of the Independent Contractor Operating Agreement; and consented to join this action and, later, filed with a second consent to join form prior to the November 23, 2016 deadline, t~~ **T**his Notice describes your rights and potential benefits **under the** ~~from a class action~~ settlement.

**Why did I get this Notice?** You received this Notice because a proposed settlement of a ~~class~~ collective action lawsuit filed against Dynamex by a transportation service provider, Juan Saravia, has been reached in the United States District Court for the Northern District of California (*Saravia v. Dynamex, Inc., et al.*, United States District Court, Northern District of California, Case No. 3:14-cv-05003-WHA). (the "Settlement").

This Notice summarizes the proposed Settlement.  For the precise terms and conditions of the Settlement, you can review the settlement agreement available ~~at www.XXX.pdf~~by emailing DynamexCase@schneiderwallace.com.  If you want more information, ~~y~~you can ~~also~~ contact class counsel (whose contact information is at the end of this Notice), access the Court docket in this case through the Court's Public Access to Court Electronic Records (PACER) system at https://ecf.cand.uscourts.gov, or you can visit the office of the Clerk of the Court for the United States District Court for the Northern District of California between 9:00 a.m. and 4:00 p.m., Monday through Friday, excluding Court holidays at the following address: 450 Golden Gate Avenue, 19th Floor, San Francisco, CA 94102-3489.

Formatted: No underline, Font color: Auto
Formatted: No underline, Font color: Auto

You ~~may be~~are receiving this Notice because you are in the Settlement Class.  You are in the Settlement Class because you have consented to join this lawsuit and, later, filed a second consent to stay in~~join~~ this lawsuit in~~on~~ or about November, 2016.  You were eligible to participate in this lawsuit because Dynamex's records indicate that you contracted to provide transportation services to Dynamex in California on or after November 12, 2011 through December 31, 2016 (the "Class Period"), and that you signed a 2011 or 2012 version of the Independent Contractor Operating Agreement.  ~~Further, you consented to join this action and, later, filed with a second consent to join form prior to the November 23, 2016 deadline, t~~This Notice describes your rights and potential benefits from a ~~class~~ collective action settlement.

A person who does not exclude himself or herself is a "Settlement Class Member."  The Court authorized this Notice because you have a right to know about the proposed Settlement and your options before the Court decides whether to approve the proposed Settlement.  Because your rights will be affected by this Settlement, it is extremely important that you read this Notice.

| SUMMARY OF YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT: | |
|---|---|
| **DO NOTHING ~~AND /~~ RECEIVE A~~ND CASH A~~ CHECK** | If you do not exclude yourself, as described below, you will receive a check.  You have ninety (90) days from the date your individual settlement payment check is prepared to cash your settlement check.  If you receive and cash a Settlement Check ~~By doing so~~, you **will release all claims asserted in the lawsuit** over the Class Period.  If you do not exclude yourself, challenge, or object, and fail to cash your check, **you will still remain a part of the case and will still release all claims asserted in the lawsuit** over the Class Period.  In this event, the amount of your settlement check will be paid instead~~be donated~~ to California Rural Legal Assistance and Legal Aid at Work (formerly known as the Legal Aid Society—Employment Law Center). |
| ~~DIRECTLY~~UNCONDITIONALLY EXCLUDE YOURSELF | You may exclude yourself from the Settlement by requesting exclusion from the settlement in which case you will receive no payment, but ~~might~~ will preserve ~~whatever~~your right you might otherwise have, if any, to pursue your claims in a separate lawsuit.  This ~~is the only~~ option ~~that~~ could allow you to bring |

Formatted: Not Highlight
Formatted: Not Highlight
Formatted: Not Highlight
Formatted: Highlight

2

| | |
|---|---|
| | your own lawsuit or claim, or to be a part of another lawsuit against Dynamex for the same or similar claims brought in this lawsuit during the Class Period, including claims for unpaid wages and unlawful deductions. To unconditionally exclude yourself from the Settlement, you must send a letter by mail to the "Dynamex Settlement" address listed below that includes the words: "I understand my rights and request to be excluded from the Dynamex Settlement. I understand I will not receive a settlement payment." This process is explained further below.<br><br>*If you exclude yourself from the settlement, you will not be entitled to receive any payment from the settlement fund.* |
| **CHALLENGE/OBJECT BUT DO NOT EXCLUDE YOURSELF** | You may challenge or object to the proposed Settlement by writing to the ~~Court Settlement Administrator"~~Dynamex Settlement" address listed below and explaining why you disapprove of the proposed Settlement. ~~If you exclude yourself from the proposed settlement, you may not object.~~ If you challenge or object ~~in writing~~, you may also ask to speak in Court about the fairness of the settlement at the Final Fairness Hearing. If you ~~file an~~a challenge or objection, you may only appear in Court to speak about the fairness of the settlement if you ~~file submit~~mail to the Settlement Administrator a timely written challenge or objection to the settlement to the "Dynamex Settlement" address listed below and, you indicate your intent to speak at the hearing, ~~AND you do not exclude yourself from the settlement.~~ If your challenge or objection is overruled at the hearing, you will remain a part of the settlement and will still receive a check. |
| **CHALLENGE/OBJECT *AND* CONDITIONALLY EXCLUDE YOURSELF** | Alternatively, you may challenge or object to the proposed Settlement and conditionally opt out if your challenge or objection is overruled. Choosing this option will mean that you will remain part of the settlement and receive a check, but only if the Court accepts your objection or challenge; you will not remain part of the settlement or receive a check if the Court overrules your objection or challenge. To choose this option, you must challenge or object in the manner described in the box above and explained further below. But – when you submit your challenge or objection, you must also state on your challenge or objection: "I understand my rights and request to be conditionally excluded from the Dynamex Settlement. I understand that if the Court overrules my challenge(s) and/or objection(s), I will be excluded from the Settlement and will not receive a settlement payment." |

**Formatted:** Font: Italic

3

**What is this lawsuit about?**  A former transportation service provider ("TSPs") for ~~Dynamex West Operations, LLC (~~"Dynamex~~")~~ brought this lawsuit alleging that Dynamex failed to pay California TSPs all wages due, failed to pay minimum wages, overtime wages, and compensation for all hours worked.  Dynamex strenuously disputes the allegations, but has agreed to settle the lawsuit in order to avoid the burden, expense, inconvenience, and uncertainty of continued litigation.

**What are the terms of the Settlement?**  To settle the lawsuit, Dynamex has agreed to pay a Settlement Amount of five hundred thousand dollars ($500,000) to be divided between the 107 Plaintiffs (including you) who have opted into the case.  The $500,000 will be split up between the Plaintiffs proportionally, based on the calculated overtime hours each Plaintiff worked as indicated by the Driver Activity Reports that Dynamex maintains.  This calculation method is explained in more detail below.  The~~is~~ Settlement A~~a~~mount ~~of $500,000~~ will cover the payments to eligible persons in the Settlement Class, including all interest and employee-side withholding taxes (such as FICA and FUTA) on all settlement amounts paid out as wages as explained further below.

**Payments.**  ~~Settlement Class Members~~Plaintiffs who do not exclude themselves from the Settlement (i.e. Settlement Class Members) will receive a payment that will be calculated based on the number of ~~calculated potential~~ overtime hours ~~you~~ the Settlement Class Member provided~~performed transportation services~~ for Dynamex in California during the Class Period.  The potential overtime hours will be calculated through the Driver Activity Reports that Dynamex maintains.  These reports track the starting and ending times of each delivery, and therefore provide a proxy for determining the number of potential overtime hours each Settlement Class Member ~~per Dynamex's record~~worked in California during the Class Period~~s~~.  Each Settlement Class Member's share of the $500,000 will go up or down depending upon the number of potential overtime hours that Settlement Class Member has when compared to the other Settlement Class Members.  All ~~Settlement~~ Class Members who do not have any potential overtime hours shown by the Driver Activity Reports still will receive a minimum payment of two hundred dollars ($200).  Per these calculations, This~~the~~ amount you are estimated to receive, if you do not exclude yourself from the Settlement, is set forth in the box marked "Estimated Settlement Payment."  Note, the Estimated Settlement Payment is a preliminary calculation.  If one or more Settlement Class Members successfully challenges Dynamex's records, the Estimated Settlement Payment for the other Settlement Class Members, including you, shall be modified accordingly.  To accept this payment from the proposed Settlement, you do not need to do anything other than cash the check that will be sent after the Court finally approves the settlement.

**How much is my settlement payment?**  Under the settlement allocation formula,~~ based on    overtime hours worked,~~ you are ~~entitled~~ projected to receive approximately the following amount:

**Estimated Settlement Payment:**                 $_____

The amount above will be reduced for any requested or required withholdings, including state and federal taxes, income withholding orders, garnishments, or levies.  Half (50%) of the above

4

Formatted: Font: (Default) +Body (Calibri)
Formatted: Font: (Default) +Body (Calibri)
Formatted: Font: (Default) +Body (Calibri)
Formatted: Font: (Default) +Body (Calibri)
Formatted: Font: (Default) +Body (Calibri)
Formatted: Font: (Default) +Body (Calibri)
Formatted: Font: (Default) +Body (Calibri)
Formatted: Font: (Default) +Body (Calibri)

payment will be treated as wages, subject to payroll taxes, and reported on a W-2. Twenty percent (20%) of the above payment will be treated as interest and thirty percent (30%) will be treated as non-wage liquidated damages. Payroll tax withholdings will not be withheld from the non-wage portion of any payment, which portion will be reported on a Form 1099 if required by law. Neither Class Counsel nor Dynamex makes any representations concerning the tax consequences of this settlement or participation in it, and you are advised to seek your own personal tax advice prior to acting in response to this Notice. Further, Dynamex's treatment of any part of the settlement amount as wages does not mean that Dynamex believes or admits that you should have been treated as an employee as opposed to an independent contractor. Nor does this settlement mean that Dynamex will treat you as an employee going forward.

**Who is included in the Settlement?** To beYou are a Settlement Class Memberincluded in the Settlement because you must have signed an Independent Contractor Operating Agreement either in 2011 or 2012, and performed transportation services for Dynamex in California at some time during the Class Period, and opted into this lawsuit twice.

If you are still not sure whether you are included, you can call Rob Hulteng at 415-677-3131 or Aurelio Pérez at 415-288-6394 to ask for free help.

## HOW YOU GET A PAYMENT

**How do I get my payment?** To receive your settlement payment, you do not need to do anything other than cash the check that will be sent after the Court finally approves the settlement. If you choose to exclude yourself, do not cash your payment and follow the procedure set forth below.

## EXCLUDING YOURSELF FROM THE SETTLEMENT

**How do I exclude myself?** If you don't want to be a Settlement Class Memberincluded in the Settlement, you must exclude yourself from this Settlement. You can either unconditionally exclude yourself or conditionally exclude yourself. To unconditionally exclude yourself from the Settlement, you must send a letter by mail that includes the words: "I understand my rights and request to be excluded from the Dynamex Settlement. I understand I will not receive a settlement payment." To conditionally exclude yourself from the Settlement, you must send a letter by mail that includes the words: "I understand my rights and request to be conditionally excluded from the Dynamex Settlement. I understand that if the Court overrules my challenge(s) and/or objection(s), I will be excluded from the Settlement and will not receive a settlement payment." With either a conditional or unconditional request for exclusion, yYou must sign the letter and include your full name, address, last four digits of your Social Security or FEIN Number, and telephone number(s). The letter must be dated and sent to Littler Mendelson, (Settlement Administrator and Counsel for Dynamex) so it is received postmarked on or before —————————— March 2, 2017 [to be updated based on the date the Notice is mailed] and received at the following address:

5

Dynamex Settlement
Littler Mendelson
Rob Hulteng
Aurelio Pérez
333 Bush Street, 34th Floor
San Francisco, CA 94104

If you properly request to be unconditionally excluded, you will not be legally bound by anything that happens in this lawsuit.  You also will not be eligible to receive any settlement payment, and you will not be allowed to object to the settlement.  If you properly request to be conditionally excluded, and your challenge(s) and/or objection(s) are overruled (i.e., denied) by the Court, you will not be legally bound by anything that happens in this lawsuit.  You also will not be eligible to receive any settlement payment.

## THE LAWYERS REPRESENTING YOU

**Do I have a lawyer in this case?**  The Court has decided that the lawyers at the law firm of SCHNEIDER WALLACE COTTRELL KONECKY WOTKYNS LLP are qualified to represent you and ~~all Class Members~~the other Plaintiffs.  This law firm and its lawyers are called "Class Counsel."  The contact information for Class Counsel is:

SCHNEIDER WALLACE COTTRELL KONECKY WOTKYNS LLP
Todd Schneider, Joshua Konecky, and Nathan Piller
2000 Powell Street, Suite 1400
Emeryville, CA 94608
Telephone: (415) 421-7100
Toll free: (800) 689-0024
Facsimile: (415) 421-7105
Email:  dynamexcase@schneiderwallace.com

**How will the lawyers be paid?**  Class Counsel have pursued the lawsuit on a contingent fee basis and have not yet received any payment of fees or any reimbursement of their out-of-pocket expenses related to the recovery on behalf of the Settlement Class Members.  As part of the settlement, subject to Court approval, Class Counsel will ask the Court to award payment of their fees and costs, based on the number of hours they invested into the case and other factors.  None of the fees or costs that Class Counsel seek or that the Court awards ~~This~~ will ~~not~~ come from the ~~S~~settlement ~~A~~amount earmarked for you and the other Settlement Class Members.  In other words, the $500,000 Settlement Amount to be distributed to you and the other Settlement Class Members will stay the same regardless of the amount of attorneys' fees and costs that the Court may award.   Court-approved fees will compensate Class Counsel for investigating the law and facts, litigating the case, and negotiating the settlement.

Class Counsel will also ask the Court to approve a "service payment" of up to $7,500 to Mr. Saravia, for his active participation in the lawsuit before the settlement and in recognition of the risks he took and his service to the Class.  This ~~will~~ also will not come from the settlement amount earmarked for you and the other Settlement Class Members.

6

Class Counsel's motion for attorneys' fees and service payment will be filed with the Court by January 26, 2017 and will be available for your review. You may obtain a copy by contacting class counsel (whose contact information is at the end of this Notice), accessing the Court docket in this case through the Court's Public Access to Court Electronic Records (PACER) system at https://ecf.cand.uscourts.gov, or visiting the office of the Clerk of the Court for the United States District Court for the Northern District of California between 9:00 a.m. and 4:00 p.m., Monday through Friday, excluding Court holidays at the following address: 450 Golden Gate Avenue, 19th Floor, San Francisco, CA 94102-3489. Settlement Class Members may object to the terms of the settlement and/or to the Class Counsels' request for attorneys' fees and expenses, and/or to the requested service payment.

## CHALLENGING/OBJECTING TO THE SETTLEMENT

**How do I challenge or object to the Settlement?** If you're a Class Member, yAs a Settlement Class Member, you may challenge Dynamex's records or object to the proposed settlement in writing. You can must give reasons why you think the Court should not approve it. The Court will consider your views. To challenge or object, you must send a letter by mail that includes the words: "I object to the Dynamex Settlement." as well as all reasons for the challenge or objection. If you challenge Defendant's records, you must submit a challenge in writing to Defendant and you will bear the burden of proof. This means that if you fail to provide written documentation supporting a different amount than your Estimated Settlement Payment, your challenge will be denied. You must sign the letter and include your full name, address, last four digits of your Social Security or FEIN, and telephone number(s).

If you wish to conditionally exclude yourself from the Settlement, you must follow the process described above (i.e., include in your objection/challenge the following statement: "I understand my rights and request to be conditionally excluded from the Dynamex Settlement. I understand that if the Court overrules my challenge(s) and/or objection(s), I will be excluded from the Settlement and will not receive a settlement payment.")

You may also appear at the Final Approval Hearing, either in person or through your own attorney. If you appear through your own attorney, you are responsible for paying that attorney. All written objections or challenges and supporting papers must clearly identify the case name and number (*Saravia v. Dynamex, Inc., et al.*, United States District Court for the Northern District of California, Case No. 3:14-cv-05003-WHA) and be submitted to the Claims Administrator so it is received postmarked on or before _____ March 2, 2017 [to be updated based on the date the Notice is mailed] and received at the following address:

Dynamex Settlement
Littler Mendelson
Rob Hulteng
Aurelio Pérez
333 Bush Street, 34th Floor

7

San Francisco, CA 94104

**What is the difference between** ~~challenging/~~**objecting and excluding?** ~~Challenging/Oo~~bjecting is simply telling the Court that you disapprove of something about the Settlement. If you choose to ~~You can~~ challenge or object, you can stay in the settlement class irrespective of those challenges or choose to remove yourself if those challenges are overruled ~~only if you stay in the Settlement Class~~. If you unconditionally exclude yourself from the Settlement Class, you may not object. ~~Unconditionally e~~Excluding yourself is telling the Court that you don't want to be part of the Settlement Class. If you exclude yourself, you have no basis to object because the case no longer affects you. Conditionally excluding yourself is telling the Court that you only want to be a part of the Settlement Class if the Court sustains (i.e., grants) your objections.

## THE COURT'S FINAL FAIRNESS HEARING

**What is the Final Fairness Hearing?** The Court will hold a Final Fairness Hearing to decide whether to approve the Settlement. If you wish, you may attend and you may ask to speak. If you wish to bring anything to the Court's attention about the Settlement, you ~~should~~ must provide it in writing in your letter to the Settlement Administrator objecting to the Settlement. The Settlement Administrator will provide your letter to the Court before the fairness hearing.

**When and where will the Court decide whether to approve the settlement?** The Court will hold a Fairness Hearing on ~~_____April 6, 2017~~ at ~~_____,1:00 p.m.,~~ at the United States District Court for the Northern District of California, 450 Golden Gate Avenue, Courtroom 8 – 19th Floor, San Francisco, CA 94102.

At this hearing the Court will consider whether the Settlement is fair, reasonable, and adequate. If there are challenges or objections, the Court will consider them. The Court will listen to any people who have asked to speak at the hearing. The Court may also decide how much to pay Class Counsel. After the hearing, the Court will decide whether to approve the settlement. We do not know how long these decisions will take.

**Do I have to come to the hearing?** No. Class Counsel will answer questions the Court may have. But, you are welcome to come at your own expense. If you send a challenge or~~n~~ objection, you don't have to come to Court to talk about it. As long as you submitted a timely, valid written challenge or objection, the Court will consider it. You may also pay another lawyer to attend, but it is not necessary.

**May I speak at the hearing?** If you file a timely, valid challenge or objection to the Settlement, you may ask the Court for permission to speak at the Fairness Hearing. To do so, you must include the words "I intend to appear at the Fairness Hearing" in your written challenge or objection, which must be filed according to the procedure described above. Your testimony at the Fairness Hearing will be limited to those reasons that are included in your written challenge or objection. You cannot speak at the hearing if you exclude yourself from the settlement.

8

## GETTING MORE INFORMATION

**Are there more details about the settlement?** This Notice summarizes the proposed terms of the Settlement. More details are contained in the parties' Settlement Agreement. You can get a copy of the Settlement Agreement by sending a request, in writing, to:

Todd Schneider (SBN 158253)

tschnedier@schneiderwallace.com

Joshua Konecky (SBN 182897)

jkonecky@ schneiderwallace.com

Nathan Piller (SBN 300569)

npiller@ schneiderwallace.com

2000 Powell Street, Suite 1400

Emeryville, CA 94608

Telephone: (415) 421-7100

Toll free: (800) 689-0024

Facsimile: (415) 421-7105

Email: dynamexcase@schneiderwallace.com ~~Littler Mendelson~~

~~Rob Hulteng~~

~~Aurelio Pérez~~

~~333 Bush Street, 34th Floor~~

~~San Francisco, CA 94104~~

~~RHulteng@littler.com~~

~~APerez@littler.com~~

**How can I get more information about the Settlement?** If you have other questions about the Settlement, you can contact ~~the Defense Counsel/Claims Administrator (contact information above), or~~ Class Counsel at the addresses and/or telephone numbers above ~~below~~.

9

Formatted: German (Germany)

SCHNEIDER WALLACE COTTRELL KONECKY WOTKYNS LLP
Todd Schneider (SBN 158253)
tschnedier@schneiderwallace.com
Joshua Konecky (SBN 182897)
jkonecky@ schneiderwallace.com
Nathan Piller (SBN 300569)
npiller@ schneiderwallace.com
2000 Powell Street, Suite 1400
Emeryville, CA 94608
Telephone: (415) 421-7100
Toll free: (800) 689-0024
Facsimile: (415) 421-7105
Email: dynamexcase@schneiderwallace.com

**Formatted Table**

DATED:        [Insert Date of Mailing], 2017̶6̶

10

Email Communication (to be sent on the date of mailing of Class Notice):

**Note -** We are sending you information regarding the settlement of a lawsuit against Dynamex in which you are a Plaintiff.  This information has been sent to you via first-class mail.  Please be on the lookout for this message.  If you have recently changed addresses or need a copy of this information mailed to a different address, please respond to this email as soon as possible and supply that address.

11

<<Class Member Name>>
<<Street Address>>
<<City, State Zip>>

## <u>AVISO DE ACUERDO DE DEMANDA COLECTIVA</u>

Este es un Aviso del Acuerdo de la Demanda Colectiva caratulada como:
***Saravia v. Dynamex, Inc., y otros.***
Tribunal de Distrito de los Estados Unidos, Distrito Norte de California
N.° de caso. 3:14-CV-05003-WHA

**Por favor lea detenidamente todo este Aviso. Este Aviso está disponible en inglés y en español. Este Aviso explica sus derechos legales. Este Aviso no es una comunicación proveniente del Tribunal y no representa la opinión del Tribunal en cuanto a los méritos de las reclamaciones o defensas de cualquiera de las partes en el Litigio. Se ruega no comunicarse con el Tribunal respecto a esta materia.**

*Un tribunal federal autorizó este aviso. Esta no es una solicitud de un abogado.*

**Ha recibido este aviso porque usted optó por hacerse parte en una demanda contra Dynamex West Operations, LLC ("Dynamex"). La demanda alega que Dynamex no pagó el salario mínimo, las horas de sobretiempo y la compensación por todas las horas trabajadas a los proveedores de servicio de transporte de Dynamex, al clasificarlos en forma incorrecta como contratistas independientes en lugar de empleados. Dynamex refutó las alegaciones. Ambas partes lucharon enérgicamente por sus posiciones durante el transcurso del caso, y eventualmente llegaron a un compromiso o "acuerdo". El Tribunal ha aprobado potencialmente este acuerdo. Este Aviso describe sus derechos y beneficios potenciales bajo este acuerdo.**

**¿Por qué recibí este Aviso?** Recibió este Aviso porque se ha logrado un acuerdo propuesto para la demanda colectiva presentada contra Dynamex por el proveedor de servicio de transporte, Juan Saravia, en el Tribunal de Distrito de los Estados Unidos para el Distrito Norte de California (*Saravia v. Dynamex, Inc., y otros*, Tribunal de Distrito de los Estados Unidos, Distrito Norte de California, N.° de caso 3:14-cv-05003-WHA) (el "Acuerdo").

Este Aviso resume el Acuerdo propuesto. Para entender los términos y condiciones precisos del Acuerdo, puede revisar el acuerdo convenido disponible; para ello, envíe un correo electrónico a DynamexCase@schneiderwallace.com. Si quiere más información, también puede comunicarse con el abogado de la demanda colectiva (cuya información de contacto se encuentra al final de este Aviso), puede acceder al expediente del Tribunal de este caso a través del sistema de Acceso Público a los Registros Electrónicos del Tribunal (PACER) en https://ecf.cand.uscourts.gov, o puede visitar la oficina del Secretario del Tribunal de Distrito de los Estados

Unidos para el Distrito Norte de California entre las 9:00 a.m. y las 4:00 p.m., de lunes a viernes, excluidos los feriados judiciales en la siguiente dirección: 450 Golden Gate Avenue, 19th Floor, San Francisco, CA 94102-3489.

Ha recibido este Aviso porque usted es Parte del Acuerdo en esta Demanda Colectiva. Usted es Parte del Acuerdo porque dio su consentimiento para unirse a esta demanda y, posteriormente, presentó un segundo consentimiento para mantenerse firme en la demanda, aproximadamente en noviembre de 2016. Usted es elegible para participar en esta demanda debido a que los registros de Dynamex indican que usted entró en un contrato para proveer servicios de transporte a Dynamex en California más o menos entre el 12 de noviembre de 2011 y el 31 de diciembre de 2016 (el "Periodo de la demanda colectiva"), y que usted firmó una versión 2011 o 2012 del Contrato Operativo de Contratista Independiente. Este Aviso describe sus derechos y beneficios potenciales del acuerdo convenido en la demanda colectiva.

Una persona que no se haya excluido por sí misma es una "Parte del Acuerdo". El Tribunal autorizó este Aviso porque usted tiene derecho a conocer el Acuerdo propuesto y sus opciones, antes que el Tribunal decida la aprobación del Acuerdo propuesto. Debido a que sus derechos se verán afectados por este Acuerdo, es extremadamente importante que lea este Aviso.

| RESUMEN DE SUS DERECHOS LEGALES Y OPCIONES EN ESTE ACUERDO: | |
|---|---|
| **NO HACER NADA / RECIBIR Y COBRAR UN CHEQUE** | Si usted no se excluye del acuerdo, como se describe abajo, recibirá un cheque. Tiene noventa (90) días a partir de la fecha en que se emite su cheque de pago individual del acuerdo para cobrar el cheque. Si usted recibe y cobra un Cheque del Acuerdo, usted **renunciará a todas las reclamaciones alegadas en la demanda** durante el Periodo de la demanda colectiva. Si usted no se excluye del acuerdo, impugna u objeta, y no cobra su cheque, **todavía será parte del caso y todavía renunciará a todas las reclamaciones alegadas en la demanda** durante el Periodo de la demanda colectiva. En este caso, el monto de su cheque del acuerdo se pagará en su lugar a California Rural Legal Assistance and Legal Aid at Work (anteriormente conocido como Legal Aid Society—Employment Law Center). |
| **EXCLUIRSE INCONDICIONALMENTE DEL ACUERDO** | Usted puede excluirse del Acuerdo solicitando una exclusión del acuerdo, en cuyo caso no recibirá pago, pero usted preservará cualquier derecho que pudiera tener de otra manera, si lo hubiera, para perseguir judicialmente sus reclamaciones en una demanda separada. Esta opción podría permitirle presentar su propia demanda o reclamación, o ser parte de otra demanda contra Dynamex por las mismas reclamaciones u otras similares alegadas en esta demanda durante el Periodo de la demanda colectiva, incluidas las reclamaciones por salarios impagos y deducciones ilegales. Para excluirse incondicionalmente del Acuerdo, debe enviar una carta por correo a la dirección de "Acuerdo de Dynamex" mencionada abajo, que incluya la siguiente redacción: |

| | "Entiendo mis derechos y solicito mi exclusión del Acuerdo de Dynamex. Entiendo que no recibiré un cheque de pago del acuerdo." Este proceso se explica en detalle más abajo.<br><br>*Si usted se excluye del acuerdo, no tendrá derecho a recibir ningún pago del fondo del acuerdo.* |
|---|---|
| **IMPUGNAR/OBJETAR PERO SIN EXCLUIRSE DEL ACUERDO** | Usted puede impugnar u objetar el Acuerdo propuesto; para ello, escriba a la dirección de "Acuerdo de Dynamex" mencionada abajo, y explique por qué no está de acuerdo con el Acuerdo propuesto. Si usted impugna u objeta, también puede pedir hablar en el Tribunal sobre la equidad del acuerdo en la Audiencia de Equidad Final. Si usted impugna u objeta, solo podrá aparecer en el Tribunal para hablar sobre la equidad del acuerdo si envía una impugnación u objeción por escrito oportunamente a la dirección de "Acuerdo de Dynamex" mencionada abajo, donde además indique su intención de hablar en el Tribunal. Si su impugnación u objeción es revocada en la audiencia, usted seguirá siendo parte del acuerdo y todavía recibirá un cheque. |
| **IMPUGNAR/OBJETAR *Y* EXCLUIRSE CONDICIONALMENTE DEL ACUERDO** | Alternativamente, usted puede impugnar u objetar el Acuerdo propuesto y excluirse condicionalmente si su impugnación u objeción es revocada. Si elige esta opción significa que seguirá siendo parte de este acuerdo y recibirá un cheque, pero solo si el Tribunal acepta su objeción o impugnación; usted no seguirá como parte de este acuerdo ni recibirá un cheque si el Tribunal revoca su objeción o impugnación. Para elegir esta opción, usted debe impugnar u objetar de la forma descrita en el cuadro anterior y que se explica detalladamente abajo. No obstante, cuando presente su impugnación u objeción, también debe establecer en su impugnación u objeción: "Entiendo mis derechos y solicito excluirme condicionalmente del Acuerdo de Dynamex. Entiendo que si el Tribunal revoca mi impugnación u objeción, quedaré excluido del Acuerdo y no recibiré un pago del acuerdo." |

**¿En qué consiste esta demanda?**   Un ex proveedor de servicio de transporte ("TSP") de Dynamex presentó esta demanda judicial donde alega que Dynamex no pagó a los TSP de California todos los salarios pertinentes, no pagó los salarios mínimos, las horas de sobretiempo y la compensación correspondiente por todas las horas trabajadas. Dynamex refuta enérgicamente las alegaciones, pero ha acordado llegar a un acuerdo extrajudicial para evitar el peso, los gastos, la inconveniencia y la incertidumbre de un litigio prolongado.

**¿Cuáles son los términos del Acuerdo?** Para terminar la demanda, Dynamex ha acordado pagar un Monto de liquidación de quinientos mil dólares ($500,000) a dividir entre 107 Demandantes (incluido usted) quienes son parte del caso. Los $500,000 se dividirán entre los Demandantes proporcionalmente, basado en las horas de sobretiempo calculadas que trabajó cada

Demandante, como se indica en los Informes de Actividades de los Conductores que mantiene Dynamex. Este método de cálculo se explica con más detalles abajo. El Monto del Acuerdo de $500,000 cubrirá los pagos a las personas elegibles en la Demanda Colectiva, incluidos todos los intereses y los impuestos de retención del empleado (es decir, FICA y FUTA) en todos los montos del acuerdo pagados como salarios, como se explica más abajo.

**Pagos.** Los Demandantes que no se excluyan del Acuerdo (es decir, los Miembros de la Demanda Colectiva) recibirán un pago que se calculará basado en la cantidad de horas de sobretiempo potencial que el Miembro de la Demanda Colectiva haya trabajado para Dynamex en California durante el Periodo de la demanda colectiva. Las horas de sobretiempo potencial se calcularán basado en los Informes de Actividades de los Conductores que mantiene Dynamex. Estos informes contienen un registro de las horas de inicio y finalización de cada entrega, y por lo tanto proveen una medida para determinar la cantidad de horas de sobretiempo potencial que cada Miembro de la Demanda Colectiva trabajó en California durante el Periodo de la demanda colectiva. Cada parte de un Miembro de la Demanda Colectiva, de los $500,000, será más o menos dependiendo de la cantidad de horas de sobretiempo potencial que el Miembro tiene cuando se compara con los otros Miembros de la Demanda Colectiva. Los Miembros de la Demanda Colectiva que no tengan horas de sobretiempo potencial según los Informes de Actividades de los Conductores recibirán un pago mínimo de doscientos dólares ($200). Según estos cálculos, la cantidad que se estima que recibirá, si no se excluye del Acuerdo, se indica en el cuadro marcado "Pago del Acuerdo Estimado". Nota, El Pago del Acuerdo Estimado es un cálculo preliminar. Si uno o más Miembros de la Demanda Colectiva impugnan exitosamente los registros de Dynamex, el Pago del Acuerdo Estimado de los otros Miembros de la Demanda Colectiva, incluido usted, se modificará como corresponde. Para aceptar este pago del Acuerdo propuesto, usted no necesita hacer nada aparte de cobrar el cheque que se enviará después que el Tribunal finalmente apruebe el acuerdo.

**¿De cuánto es mi cheque de pago del Acuerdo?** Bajo la fórmula utilizada para dividir el Monto del Acuerdo se proyecta que usted recibirá aproximadamente la siguiente cantidad:

**Pago del Acuerdo Estimado:** $_____

La cantidad anterior será reducida según cualquier retención solicitada o requerida, incluidos los impuestos estatales y federales, órdenes de retención de ingreso, embargos o aranceles. La mitad (50%) del pago anterior se tratará como salario, sujeto a los impuestos de retención fiscales, y se reportará en un formulario W-2. Veinte por ciento (20%) del pago anterior se tratará como interés y treinta por ciento (30%) se tratará como liquidación no salarial por daños y perjuicios. No se harán retenciones de impuestos de nómina de la porción no salarial del pago, cuya parte se reportará en un Formulario 1099 si lo exigiere la ley. Ni el abogado de la demanda colectiva ni Dynamex hace alguna declaración respecto a las consecuencias impositivas de este Acuerdo o participación en el mismo, y se aconseja que busque asesoría de su contador personal antes de actuar en respuesta a este Aviso. Además, el tratamiento de Dynamex de cualquier parte del monto del acuerdo como salario no significa que Dynamex cree o admite que usted debería haber sido tratado como un empleado en lugar de un contratista independiente. Tampoco significa que de aquí en adelante Dynamex lo tratará como un empleado.

4

**¿Quién está incluido en este Acuerdo?**   Usted está incluido en el Acuerdo porque firmó un Contrato Operativo de Contratista Independiente ya sea en 2011 o 2012, prestó servicios de transporte para Dynamex en California en algún momento durante el Periodo de la demanda colectiva, y aceptó ser parte de esta demanda dos veces.

## CÓMO OBTENER UN PAGO

**¿Cómo obtengo mi pago?**  Para recibir su pago del Acuerdo, usted no necesita hacer nada aparte de cobrar el cheque que se enviará después que el Tribunal finalmente apruebe el acuerdo. Si usted elige excluirse del acuerdo, siga el procedimiento establecido abajo.

## CÓMO EXCLUIRSE DEL ACUERDO

**¿Cómo me excluyo del acuerdo?** Si no quiere ser incluido en el Acuerdo, usted debe excluirse de este Acuerdo. Para ello, usted puede excluirse incondicionalmente o excluirse condicionalmente del Acuerdo. Para excluirse incondicionalmente, debe enviar una carta por correo que incluya la siguiente redacción: "Entiendo mis derechos y solicito mi exclusión del Acuerdo de Dynamex. Entiendo que no recibiré un pago del acuerdo". Para excluirse condicionalmente del Acuerdo, debe enviar una carta por correo que incluya la siguiente redacción: "Entiendo mis derechos y solicito excluirme condicionalmente del Acuerdo de Dynamex. Entiendo que si el Tribunal revoca mi impugnación u objeción, quedaré excluido del Acuerdo y no recibiré un pago del acuerdo". En cualquiera de los dos casos de exclusión, condicional o incondicional, usted debe firmar la carta e incluir su nombre completo, dirección, los últimos cuatro números de su seguro social o número FEIN, y sus números de teléfono. La carta debe fecharse y enviarse a Littler Mendelson, (Administrador del Acuerdo y Abogado de Dynamex) y el sobre debe tener el matasellos con fecha 2 de marzo de 2017 o anterior [to be updated based on the date the Notice is mailed] y recibirse en la siguiente dirección:

Dynamex Settlement
Littler Mendelson
Rob Hulteng
Aurelio Pérez
333 Bush Street, 34th Floor
San Francisco, CA 94104

Si usted solicitó correctamente <u>excluirse incondicionalmente</u>, usted no estará legalmente vinculado a nada de lo que suceda en este juicio. Tampoco será elegible para recibir un pago del acuerdo, y no podrá objetar este acuerdo. Si usted solicitó correctamente <u>excluirse condicionalmente</u>, y su impugnación u objeción es revocada por el Tribunal, usted no estará legalmente vinculado a nada de lo que suceda en este juicio.  Tampoco será elegible para recibir un pago del acuerdo.

**LOS ABOGADOS QUE LO REPRESENTAN**

**¿Tengo un abogado en este caso?** El Tribunal ha decidido que los abogados del bufete jurídico de SCHNEIDER WALLACE COTTRELL KONECKY WOTKYNS LLP están capacitados para representarlo a usted y a los otros Demandantes. Este bufete jurídico y sus abogados son para efectos de este documento "el Abogado de la Demanda Colectiva". La información de contacto del Abogado de la Demanda Colectiva es:

> SCHNEIDER WALLACE COTTRELL KONECKY WOTKYNS LLP
> Todd Schneider, Joshua Konecky, and Nathan Piller
> 2000 Powell Street, Suite 1400
> Emeryville, CA 94608
> Teléfono: (415) 421-7100
> Llamada gratuita: (800) 689-0024
> Fax: (415) 421-7105
> Correo electrónico:  dynamexcase@schneiderwallace.com

**¿Cómo se pagará a los abogados?** El Abogado de la Demanda Colectiva ha contraído la obligación de perseguir judicialmente los objetivos de la demanda en base a una cuota de litigación y no ha recibido pago de honorarios ni reembolsos de sus gastos directos relacionados con la recuperación en representación de los Miembros de la demanda colectiva. Como parte del acuerdo, sujeto a la aprobación del Tribunal, el Abogado de la Demanda Colectiva solicitará al Tribunal que otorgue el pago de sus honorarios y costos, basado en la cantidad de horas invertidas en el caso y otros factores. Ninguno de los honorarios o costos que solicita el Abogado de la Demanda Colectiva o que el Tribunal otorgue provendrán del Monto del Acuerdo destinado para usted y los otros Miembros de la demanda colectiva. En otras palabras, el Monto del Acuerdo de $500,000 para ser distribuido entre usted y los otros Miembros de la demanda colectiva permanecerá intacto, independientemente del monto para cubrir los honorarios y costos que el Tribunal otorgue a los abogados. Los honorarios aprobados por el Tribunal compensarán al Abogado de la Demanda Colectiva por investigar la ley y los hechos, litigar el caso y negociar el acuerdo.

El Abogado de la Demanda Colectiva también solicitará al Tribunal que apruebe un "pago de servicio" hasta $7,500 al Sr. Saravia, por su activa participación en el juicio antes del acuerdo, y en reconocimiento a los riesgos que tomó y a su servicio en pos de la Demanda Colectiva. Este monto tampoco provendrá del monto del acuerdo destinado para usted y los otros Miembros de la demanda colectiva.

La moción del Abogado de la Demanda Colectiva para los honorarios y el pago de servicio será presentada en el Tribunal para el 26 de enero de 2017 y estará disponible para su revisión. Puede obtener una copia si se comunica con el abogado de la demanda colectiva (cuya información de contacto se encuentra al final de este Aviso), también puede acceder al expediente del Tribunal a cargo de este caso a través del sistema de Acceso Público a los Registros Electrónicos del Tribunal (PACER) en  https://ecf.cand.uscourts.gov, o puede visitar la oficina del Secretario del Tribunal de Distrito de los Estados Unidos para el Distrito Norte de California entre las 9:00 a.m. y las 4:00 p.m., de lunes a viernes, excluidos los feriados judiciales en la siguiente dirección: 450 Golden Gate

Avenue, 19th Floor, San Francisco, CA 94102-3489. Los Miembros de la demanda colectiva pueden objetar los términos del acuerdo y/o la solicitud de los Abogados de la Demanda Colectiva del pago de honorarios y costos, y/o el pago de servicio solicitado.

**IMPUGNACIÓN/OBJECIÓN DEL ACUERDO**

**¿Cómo impugnar u objetar el Acuerdo?** Como Miembro de la demanda colectiva, usted puede impugnar los registros de Dynamex u objetar el acuerdo propuesto por escrito. Debe dar las razones por las que piensa que el Tribunal no debería aprobar el acuerdo. El Tribunal considerará sus puntos de vista. Para impugnar u objetar, debe enviar una carta por correo que incluya la siguiente redacción: "Objeto el Acuerdo de Dynamex", al igual que todas las razones de su impugnación u objeción. Si usted impugna los registros del Demandado, debe enviar su impugnación por escrito al Demandado y usted tendrá la responsabilidad de demostrar la que asegura (el peso de la prueba). Esto significa que si usted no provee documentación escrita que respalde una cantidad diferente a la de su Pago del Acuerdo Estimado, se denegará su impugnación. Usted debe firmar la carta e incluir su nombre completo, dirección, últimos cuatro números de su seguro social o número FEIN, y sus números de teléfono.

Si desea excluirse condicionalmente del Acuerdo, debe seguir el proceso descrito anteriormente (es decir, incluir en su objeción/impugnación la siguiente declaración: "Entiendo mis derechos y solicito excluirme condicionalmente del Acuerdo de Dynamex. Entiendo que si el Tribunal revoca mi impugnación u objeción, quedaré excluido del Acuerdo y no recibiré un pago del acuerdo.")

También puede presentarse en la Audiencia de Aprobación Final, ya sea en persona o a través de su propio abogado. Si se presenta con su propio abogado, usted es responsable de pagar dicho abogado. Todas las objeciones o impugnaciones por escrito y la documentación de respaldo deben identificar claramente el nombre y número de caso (*Saravia v. Dynamex, Inc., y otros*, Tribunal de Distrito de los Estados Unidos para el Distrito Norte de California, N.° de caso 3:14-cv-05003-WHA) y deben enviarse al Administrador del Acuerdo de modo tal que el sobre tenga el matasellos con fecha 2 de marzo de 2017 o anterior [to be updated based on the date the Notice is mailed] y recibirse en la siguiente dirección:

Dynamex Settlement<br>
Littler Mendelson<br>
Rob Hulteng<br>
Aurelio Pérez<br>
333 Bush Street, 34th Floor<br>
San Francisco, CA 94104

**¿Cuál es la diferencia entre impugnar/objetar y excluirse?** Impugnar/objetar es simplemente decirle al Tribunal que usted no está de acuerdo con algo del Acuerdo. Si usted opta por impugnar u objetar, puede permanecer en la demanda colectiva independientemente de las impugnaciones o bien puede optar por retirarse usted mismo si dichas impugnaciones son revocadas. Si usted se excluye incondicionalmente de la Demanda Colectiva, no puede objetar. Excluirse incondicionalmente es decirle al Tribunal que no quiere ser parte de la Demanda

Colectiva. Si se excluye usted mismo, entonces no tiene un motivo para objetar, ya que el caso no le afecta en absoluto. Excluirse condicionalmente es decirle al Tribunal que usted solo quiere ser parte de la Demanda Colectiva si el Tribunal apoya (es decir, otorga) sus objeciones.

## AUDIENCIA DE EQUIDAD FINAL DEL TRIBUNAL

**¿Qué es la Audiencia de Equidad Final?**  El Tribunal llevará a cabo una Audiencia de Equidad Final para decidir la aprobación del Acuerdo. Si lo desea, puede asistir y también puede solicitar hablar. Si desea hacer notar algo al Tribunal con respecto al Acuerdo, debe hacerlo por escrito en una carta dirigida al Administrador del Acuerdo donde indique que objeta el Acuerdo. El Administrador del Acuerdo entregará su carta al Tribunal antes de la audiencia de equidad.

**¿Cuándo y dónde el Tribunal decide la aprobación del acuerdo?**  El Tribunal llevará a cabo una Audiencia de Equidad el 6 de abril de 2017 a la 1:00 p.m., en el Tribunal de Distrito de los Estados Unidos para el Distrito Norte de California, 450 Golden Gate Avenue, Courtroom 8 – 19th Floor, San Francisco, CA 94102.

En esta audiencia, el Tribunal considerará si el Acuerdo es justo, razonable y adecuado. Si hubiesen impugnaciones u objeciones, el Tribunal las considerará. El Tribunal escuchará a cualquier persona que haya pedido hablar en la audiencia. El Tribunal también decidirá cuánto pagar al Abogado de la Demanda Colectiva. Después de la audiencia, el Tribunal decidirá la aprobación del acuerdo. No sabemos cuánto tiempo llevará tomar estas decisiones.

**¿Tengo que venir a la audiencia?**  No.  El Abogado de la Demanda Colectiva responderá las preguntas que pueda tener el Tribunal.  Sin embargo, puede venir si quiere por su propia cuenta.  Si envía una impugnación u objeción, no tiene que venir al Tribunal para hablar de ello.  Siempre y cuando haya enviado una impugnación u objeción por escrito, válida y a tiempo, el Tribunal la considerará.  Usted también puede pagar a otro abogado para asistir, pero no es necesario.

**¿Puedo hablar en la audiencia?**  Si presenta una impugnación u objeción válida y a tiempo al Acuerdo, puede pedir permiso al Tribunal para hablar en la Audiencia de Equidad.  Para hacerlo, debe incluir la siguiente redacción "Tengo la intención de presentarme en la Audiencia de Equidad" en su impugnación u objeción, que debe presentarse de acuerdo con el procedimiento descrito anteriormente.  Su testimonio en la Audiencia de Equidad se limitará a aquellas razones incluidas en su impugnación u objeción presentada por escrito. Usted no puede hablar en la audiencia si se excluye del acuerdo.

## CÓMO OBTENER MÁS INFORMACIÓN

**¿Hay más detalles sobre del acuerdo?** Este Aviso resume los términos propuestos del Acuerdo.  El Acuerdo Convenido de las partes contiene más detalles.  Puede obtener una copia del Acuerdo Convenido si envía una solicitud, por escrito, a:

8

Todd Schneider (SBN 158253)
tschnedier@schneiderwallace.com
Joshua Konecky (SBN 182897)
jkonecky@ schneiderwallace.com
Nathan Piller (SBN 300569)
npiller@ schneiderwallace.com
2000 Powell Street, Suite 1400
Emeryville, CA 94608
Teléfono: (415) 421-7100
Llamada gratuita: (800)
689-0024
Fax: (415) 421-7105

Correo electrónico: dynamexcase@schneiderwallace.com

**¿Cómo puedo obtener más información sobre el Acuerdo?** Si tiene otras preguntas sobre el Acuerdo, puede comunicarse con los Abogados de la Demanda Colectiva en las direcciones o

los números de teléfono indicados anteriormente. FECHADO:  [Insert Date of Mailing], 2017

Comunicación por correo electrónico (to be sent on the date of mailing of Class Notice):

**Nota -** Le estamos enviando esta información respecto al acuerdo de la demanda contra Dynamex, en la cual usted es un Demandante.  Esta información se le ha enviado por correo postal de primera clase.  Por favor esté atento a este mensaje.  Si recientemente se ha cambiado de dirección o si necesita que una copia de esta información se la enviemos a una dirección diferente, por favor responda a este correo electrónico lo más pronto posible y provéanos la nueva dirección.

## TRANSLATOR'S CERTIFICATION

I, Julio C. Rivera, certify that I am competent to translate from Spanish into English and from English into Spanish, and that the attached is true and accurate translation of the original document (Notice of Collective Action Settlement - English final.docx) provided by Syntex Global, LLC.

If you have any further questions regarding this translation, please feel free to call me at the number mentioned below.

Julio C. Rivera
ATA Certified Translator

3805 Quincy Street NE
Minneapolis, MN 55421



American Translators Association
ata
Julio C. Rivera
English into Spanish
Certification #447388
Certified Translator

Verify at www.atanet.org/verify

December 29, 2016

# EXHIBIT 2

| 1 | LEVON ABADZHYAN |
|---|---|
| 2 | FERDINAND ADVINCULA |
| 3 | MARTIN AGUILAR |
| 4 | WALTER ALVAREZ ROSALES |
| 5 | MARTIN ARRAMBIDE |
| 6 | IGNACUS ARZU |
| 7 | ALVARO ASCENETO |
| 8 | BRIAN BARBARO |
| 9 | FERNANDO BARBOZA-SANCHEZ |
| 10 | ROBERT BAYLOSIS |
| 11 | CESAR BENITEZ JR |
| 12 | LUIS CHAVEZ BERNARD |
| 13 | COLEMAN A BLACKMAN III |
| 14 | STEVE BOUNLOUAM |
| 15 | EUSTAQUIO C BRINGAS JR |
| 16 | THI BUI |
| 17 | JESSIE CARA CAASI |
| 18 | RENE CALLES |
| 19 | CHRISTINA CASTILLO |
| 20 | ROLAND CASTILLO |
| 21 | ROLAND(O) RAFAEL CASTILLO |
| 22 | GARY KEITH CHAPPELL |
| 23 | DOUGLAS A. CHAVARRIA |
| 24 | STEPHEN CHENEY |
| 25 | SHOMARI K. COLVER |
| 26 | ARTURO CORDERO |
| 27 | PABLO CORREA |
| 28 | PABLO CURIEL |
| 29 | DASHBOLD DASHDAMBA |
| 30 | MARIA DE LOURDES OCAMPO DAVILA |
| 31 | MARIA DELSCORRO DELGADO |
| 32 | EDUARDO DI CARLO |
| 33 | GILBERT A. DURAN JR. |
| 34 | AMER ELHAJJAOUI |
| 35 | JOSE ESCALANTE |
| 36 | ALFREDO ANTONIO GALO |
| 37 | JOSE WILLIAM GARCIA |
| 38 | CARLOS GOMEZ |
| 39 | JOSE GOMEZ |

| 40 | CARLOS GOMEZ-RODRIGUEZ |
| 41 | HENRY GUEVARA |
| 42 | FRANCISCO GUIDO |
| 43 | MIA HALL |
| 44 | GARY HOWARD |
| 45 | JOHN KANE |
| 46 | MOHAMMED IMRAAZ KHAN |
| 47 | CHARINTORN KOHSUWAN |
| 48 | MANMOHIT KUMAR |
| 49 | DINESH KUMAR |
| 50 | AGESH KUMAR |
| 51 | RICARDO A. LARA |
| 52 | ALVIN VU LE |
| 53 | DANIEL LEACHMAN |
| 54 | CULLEN C. LEE |
| 55 | TUMURBAATAR LHAYAJAV |
| 56 | LUIS LOPEZ |
| 57 | VICTOR H LOREA |
| 58 | JUAN C. MARCIANO |
| 59 | YVETTE MATTHEWS |
| 60 | JONHY JOSUE MEJIA |
| 61 | EDUARDO F MELGAR |
| 62 | RODOLFO MENCHACA |
| 63 | CARLOS ROBERTO MENDOZA |
| 64 | JORGE MENENDEZ |
| 65 | SERGIO C. MERCADO |
| 66 | MARVIN MONGE |
| 67 | EFREN MORENOA MORALES |
| 68 | SAMUEL WAINAINA MUCHIRI |
| 69 | QUANG T. NGUYEN |
| 70 | BRADLEY J ORTEGA |
| 71 | DANIEL PENNINO |
| 72 | JUAN CARLOS PEREZ |
| 73 | ERVIN S.  PIVARAL |
| 74 | SOMBAT PROAKATOK |
| 75 | PHAIRAT "PAT" PROMMI |
| 76 | MUNTAZ A RAIHMAN |
| 77 | CHRISTINA YVONNE RAMIREZ |
| 78 | TERESA RAMIREZ |

| 79 | PETER RAMIREZ |
| 80 | ANGELINA RAMIREZ |
| 81 | JULIO C RICO |
| 82 | GUSTAVO A. RIVAS |
| 83 | DAVID ENRIQUE SANCHEZ JR. |
| 84 | JASWINDER SINGH SANDHU |
| 85 | JUAN SARAVIA |
| 86 | REYNALDO D. SARAVIA |
| 87 | PAUL SASI |
| 88 | NELSON E. SCHETTINI |
| 89 | SURAPON SEANGTHONG |
| 90 | MOHAMMAD M. SHABLID |
| 91 | NARONGRIT SIMSOOKCHAROEN |
| 92 | HAKAM SINGH |
| 93 | DE SHAUNN SMITH |
| 94 | FILBERTO SOTO |
| 95 | DUSIT SUAYNGAM |
| 96 | GRETA E. TELLA |
| 97 | JOHN THOMAS |
| 98 | KURNIAWAN TJOKRO |
| 99 | JOYCE A. TRICE |
| 100 | BEATRIZ URENDA |
| 101 | EDGAR VALDEZ |
| 102 | FRANCISCO VAZQUEZ |
| 103 | PICHIAN "PETE" WIMUKTAYON |
| 104 | ROBERTO ZEPEDA |
| 105 | MICHAEL O. ZURCHER |
| 106 | BRANDON EARL LAWSON |
| 107 | VANCHAI PECHSINTOPCHAI |

# EXHIBIT 3

1   ROBERT G. HULTENG, Bar No. 071293
    rhulteng@littler.com
2   AURELIO J. PÉREZ, Bar No. 282135
    aperez@littler.com
3   LAUREN E. MEYERHOLZ, Bar No. 294518
    lmeyerholz@littler.com
4   PERRY K. MISKA, Bar No. 299129
    pmiska@littler.com
5   LITTLER MENDELSON, P.C.
    333 Bush Street, 34th Floor
6   San Francisco, California  94104
    Telephone:    415.433.1940
7   Facsimile:    415.399.8490

8   Attorneys for Defendants
    DYNAMEX, INC., DYNAMEX FLEET
9   SERVICES, LLC, DYNAMEX OPERATIONS
    EAST, LLC AND DYNAMEX OPERATIONS
10  WEST, LLC

11

12                      UNITED STATES DISTRICT COURT

13                    NORTHERN DISTRICT OF CALIFORNIA

14

15  JUAN SARAVIA, individually and on          Case No.  3:14-CV-05003-WHA
    behalf of all others similarly situated,
16                                             **DECLARATION OF KEVIN PLATT**
                    Plaintiffs,
17
           v.
18                                             Complaint Filed:   November 12, 2014
    DYNAMEX, INC., DYNAMEX FLEET               Trial Date:        January 9, 2017
19  SERVICES, INC., DYNAMEX
    OPERATIONS EAST, INC. and
20  DYNAMEX OPERATIONS WEST, INC.,

21                  Defendants.

22

23

24

25

26

27

28

LITTLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA  94104
415.433.1940

DECLARATION OF KEVIN PLATT                    1.                    Case No. 3:14-cv-05003-WHA

1          I, Kevin Platt, declare and state:

2        1.    I am over the age of 18 and competent to testify as to the matters stated in this

3 declaration. I have personal knowledge of the facts stated herein and could competently testify

4 about those facts if called as a witness.

5        2.    I am the Project Manager, Corporate IS for Dynamex, Inc. In this role, I am familiar

6 with the Dynamex Enterprise Computer System ("DECS"), which is the internally-developed

7 comprehensive courier management system and database. I am also capable of reviewing and

8 extracting information from DECS.

9        3.    DECS is a proprietary software system that tracks all delivery activity for each

10 Transportation Service Provider ("TSP") contracting with Dynamex to provide delivery services.

11 Through DECS, Dynamex maintains records of the pick-up and drop-off times for each delivery

12 made by each TSP on every day in which the TSP provided delivery services to Dynamex ("Driver

13 Activity Reports").

14       4.    At the request of counsel, in May 2015, I downloaded and compiled the Driver

15 Activity Report for Plaintiff Juan Saravia (JJ Express), as well as several other TSPs. Again in

16 March 2016, with the help of my team, I began the time-intensive process of downloading and

17 compiling the relevant Driver Activity Reports for over 150 additional TSPs. The Driver Activity

18 Reports are not maintained in Excel files, but rather in the proprietary DECS database system.

19 Therefore, they were downloaded into searchable electronic .pdf format. In total, this process took

20 hundreds of hours.

21          I declare under the penalty of perjury of the laws of the State of California and the

22 United States that the foregoing is true and correct.

23          Executed at British Columbia, Canada on the 21st day of December, 2016.

24

25

26

27                                      KEVIN PLATT

28

Firmwide:144598383.1 052385.1038

LITTLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

DECLARATION OF KEVIN PLATT        2.        Case No. 3:14-cv-05003-WHA

# EXHIBIT 4

ROBERT G. HULTENG, Bar No. 071293
rhulteng@littler.com
AURELIO J. PÉREZ, Bar No. 282135
aperez@littler.com
LAUREN E. MEYERHOLZ, Bar No. 294518
lmeyerholz@littler.com
PERRY K. MISKA, Bar No. 299129
pmiska@littler.com
LITTLER MENDELSON, P.C.
333 Bush Street, 34th Floor
San Francisco, California 94104
Telephone:   415.433.1940
Facsimile:   415.399.8490

Attorneys for Defendants
DYNAMEX, INC., DYNAMEX FLEET
SERVICES, LLC, DYNAMEX OPERATIONS
EAST, LLC AND DYNAMEX OPERATIONS
WEST, LLC

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| JUAN SARAVIA, individually and on behalf of all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>DYNAMEX, INC., DYNAMEX FLEET SERVICES, INC., DYNAMEX OPERATIONS EAST, INC. and DYNAMEX OPERATIONS WEST, INC.,<br><br>Defendants. | Case No. 3:14-CV-05003-WHA<br><br>**DECLARATION OF BOB POWER**<br><br>Complaint Filed:  November 12, 2014<br>Trial Date:         January 9, 2017 |

LITTLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

DECLARATION OF BOB POWER                    1.                    Case No. 3:14-cv-05003-WHA

1    I, Bob Power, declare and state:

2    1.    I am over the age of 18 and competent to testify as to the matters stated in this

3    declaration.  I have personal knowledge of the facts stated herein and could competently testify

4    about those facts if called as a witness.

5    2.    I am the Director of Corporate Business Solutions for Dynamex, Inc.  In this role, I

6    am familiar with the Dynamex Enterprise Computer System ("DECS"), which is the internally-

7    developed comprehensive courier management system and database.  I am also capable of

8    synthesizing and analyzing information from DECS.

9    3.    DECS is a proprietary software system that tracks all delivery activity for each

10   Transportation Service Provider ("TSP") contracting with Dynamex to provide delivery services.

11   Through DECS, Dynamex maintains records of the pick-up and drop-off times for each delivery

12   made by each TSP on every day in which the TSP provided delivery services to Dynamex ("Driver

13   Activity Reports").

14   4.    At the request of counsel, I analyzed the Driver Activity Reports, which were

15   downloaded and compiled by my colleague, Kevin Platt, for over 150 TSPs.  In order to complete

16   this analysis, I first converted the data from a .csv file to a .xlsx file.  Next, I summarized the data by

17   "Stop Date," "Earliest Arrival Time," and "Latest Departure Time" and then calculated the total time

18   for each "Stop Date."  For any "Stop Date" where the total time was less than one hour, I rounded up

19   to one hour.  For any "Stop Date" where the total time was over 16 hours, I rounded down to 16

20   hours.  Based on this data, I compiled the total hours from the first pick-up to the last drop-off for

21   each TSP on each day in which the TSP provided delivery services, and then I calculated the total

22   for each week (Monday through Sunday).  Finally, I calculated "O/T Hours" as any hours over 40

23   hours in a given week.  I completed this calculation for each TSP for each week in which the TSP

24   provided delivery services.  Attached hereto as **Exhibit A** is a true and correct copy of my personal

25   notes regarding the methodology I used in conducting this overtime analysis.  Attached hereto as

26   **Exhibit B** is a true and correct copy of the overtime analysis I completed, including the following

27   data fields: "Vendor," "Driver Number," "Stop Date," "WeekNum," "Sum of Ttl-Numeric," and

28   "O/T Hours."  I have redacted names from this exhibit.

LITTLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

DECLARATION OF BOB POWER              2.              Case No. 3:14-cv-05003-WHA

1    I declare under the penalty of perjury of the laws of the State of California and the

2    United States that the foregoing is true and correct.

3        Executed at Dallas, Texas on the 21st day of December, 2016.

BOB POWER

Firmwide:144598546.1 052385.1038

LITTLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

DECLARATION OF BOB POWER                3.                Case No. 3:14-cv-05003-WHA

# EXHIBIT A

| Step | Notes |
|------|-------|
| 1 | Converted .csv file to .xlsx |
| 2 | Summarized data by<br>   Stop Date<br>   Earliest Arrival Time<br>   Latest Depart Time |
| 3 | Calculate Total Date Time in Time Format<br>   Covert to numeric value |
| 4 | Add Weekday value based on Stop Date |
| 5 | Add WeekNumber value based on Stop Date |
| 6 | Ttl-Numeric Adjusted - <1=1; >16=16 - Analyzed Data - 2 |

# EXHIBIT B

| Vendor | Driver Number | Stop Date | WeekNum | Sum of Ttl-Numeric Adjusted | O/T Hours |
|---|---|---|---|---|---|
| REDACTED | 551 | 2011 | 47 | 43.8 | 3.8 |
| REDACTED | 551 | 2011 | 48 | 25.91 | 0 |
| REDACTED | 551 | 2011 | 49 | 42.14 | 2.14 |
| REDACTED | 551 | 2011 | 50 | 48.63 | 8.63 |
| REDACTED | 551 | 2011 | 51 | 44.33 | 4.33 |
| REDACTED | 551 | 2011 | 52 | 29.62 | 0 |
| REDACTED | 551 | 2011 | 53 | 13.72 | 0 |
| REDACTED | 551 | 2012 | 2 | 15.04 | 0 |
| REDACTED | 551 | 2012 | 3 | 37.38 | 0 |
| REDACTED | 551 | 2012 | 4 | 29.94 | 0 |
| REDACTED | 551 | 2012 | 5 | 21.61 | 0 |
| REDACTED | 551 | 2012 | 6 | 28.06 | 0 |
| REDACTED | 551 | 2012 | 7 | 28.64 | 0 |
| REDACTED | 551 | 2012 | 8 | 13.24 | 0 |
| REDACTED | 551 | 2012 | 9 | 27.19 | 0 |
| REDACTED | 551 | 2012 | 10 | 30.91 | 0 |
| REDACTED | 551 | 2012 | 11 | 25.6 | 0 |
| REDACTED | 551 | 2012 | 12 | 24.08 | 0 |
| REDACTED | 551 | 2012 | 13 | 27.89 | 0 |
| REDACTED | 551 | 2012 | 14 | 26.69 | 0 |
| REDACTED | 551 | 2012 | 15 | 17.47 | 0 |
| REDACTED | 551 | 2012 | 16 | 30.75 | 0 |
| REDACTED | 551 | 2012 | 17 | 21.81 | 0 |
| REDACTED | 551 | 2012 | 18 | 28.5 | 0 |
| REDACTED | 551 | 2012 | 19 | 18.32 | 0 |
| REDACTED | 551 | 2012 | 20 | 22.16 | 0 |
| REDACTED | 551 | 2012 | 21 | 24.07 | 0 |
| REDACTED | 551 | 2012 | 22 | 23.29 | 0 |
| REDACTED | 551 | 2012 | 23 | 21.07 | 0 |
| REDACTED | 551 | 2012 | 24 | 12.96 | 0 |
| REDACTED | 551 | 2012 | 25 | 21.47 | 0 |
| REDACTED | 551 | 2012 | 26 | 21.26 | 0 |
| REDACTED | 551 | 2012 | 27 | 21.62 | 0 |
| REDACTED | 551 | 2012 | 28 | 17.09 | 0 |
| REDACTED | 551 | 2012 | 29 | 22.74 | 0 |
| REDACTED | 551 | 2012 | 30 | 17.97 | 0 |
| REDACTED | 551 | 2012 | 31 | 32 | 0 |
| REDACTED | 551 | 2012 | 32 | 25.62 | 0 |
| REDACTED | 551 | 2012 | 33 | 37.97 | 0 |
| REDACTED | 551 | 2012 | 34 | 48.82 | 8.82 |
| REDACTED | 551 | 2012 | 35 | 24.5 | 0 |
| REDACTED | 551 | 2012 | 36 | 25.81 | 0 |
| REDACTED | 551 | 2012 | 37 | 20.43 | 0 |
| REDACTED | 551 | 2012 | 38 | 26.31 | 0 |
| REDACTED | 551 | 2012 | 39 | 18.05 | 0 |
| REDACTED | 551 | 2012 | 40 | 31.48 | 0 |
| REDACTED | 551 | 2012 | 41 | 23.48 | 0 |
| REDACTED | 551 | 2012 | 42 | 23.25 | 0 |
| REDACTED | 551 | 2012 | 43 | 19.24 | 0 |
| REDACTED | 551 | 2012 | 44 | 19.03 | 0 |
| REDACTED | 551 | 2012 | 45 | 19.09 | 0 |
| REDACTED | 551 | 2012 | 46 | 13.97 | 0 |
| REDACTED | 551 | 2012 | 47 | 26.89 | 0 |
| REDACTED | 551 | 2012 | 48 | 13.35 | 0 |
| REDACTED | 551 | 2012 | 49 | 27.88 | 0 |
| REDACTED | 551 | 2012 | 50 | 31.64 | 0 |
| REDACTED | 551 | 2012 | 51 | 28.38 | 0 |
| REDACTED | 551 | 2012 | 52 | 14.2 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 551 | 2012 | 53 | 6.89 | 0 |
| REDACTED | 551 | 2013 | 1 | 7.75 | 0 |
| REDACTED | 551 | 2013 | 2 | 33.19 | 0 |
| REDACTED | 551 | 2013 | 3 | 32.92 | 0 |
| REDACTED | 551 | 2013 | 4 | 22.39 | 0 |
| REDACTED | 551 | 2013 | 5 | 39.03 | 0 |
| REDACTED | 551 | 2013 | 6 | 43.93 | 3.93 |
| REDACTED | 551 | 2013 | 7 | 38.75 | 0 |
| REDACTED | 551 | 2013 | 8 | 34.92 | 0 |
| REDACTED | 551 | 2013 | 9 | 45.28 | 5.28 |
| REDACTED | 551 | 2013 | 10 | 37.51 | 0 |
| REDACTED | 551 | 2013 | 11 | 43.76 | 3.76 |
| REDACTED | 551 | 2013 | 12 | 28.41 | 0 |
| REDACTED | 551 | 2013 | 13 | 25.89 | 0 |
| REDACTED | 551 | 2013 | 14 | 25.1 | 0 |
| REDACTED | 551 | 2013 | 15 | 26.83 | 0 |
| REDACTED | 551 | 2013 | 16 | 31.26 | 0 |
| REDACTED | 551 | 2013 | 17 | 30.8 | 0 |
| REDACTED | 551 | 2013 | 18 | 33.21 | 0 |
| REDACTED | 551 | 2013 | 19 | 33.85 | 0 |
| REDACTED | 551 | 2013 | 20 | 25.41 | 0 |
| REDACTED | 551 | 2013 | 21 | 20.1 | 0 |
| REDACTED | 551 | 2013 | 22 | 13.38 | 0 |
| REDACTED | 551 | 2013 | 23 | 25.05 | 0 |
| REDACTED | 551 | 2013 | 24 | 33.62 | 0 |
| REDACTED | 551 | 2013 | 25 | 27.1 | 0 |
| REDACTED | 551 | 2013 | 26 | 43.38 | 3.38 |
| REDACTED | 551 | 2013 | 27 | 36.84 | 0 |
| REDACTED | 551 | 2013 | 28 | 36.25 | 0 |
| REDACTED | 551 | 2013 | 29 | 29.79 | 0 |
| REDACTED | 551 | 2013 | 30 | 37.07 | 0 |
| REDACTED | 551 | 2013 | 31 | 30.08 | 0 |
| REDACTED | 551 | 2013 | 32 | 19.43 | 0 |
| REDACTED | 551 | 2013 | 33 | 21.18 | 0 |
| REDACTED | 551 | 2013 | 34 | 20.38 | 0 |
| REDACTED | 551 | 2013 | 35 | 29.93 | 0 |
| REDACTED | 551 | 2013 | 36 | 3.87 | 0 |
| REDACTED | 551 | 2013 | 38 | 10.27 | 0 |
| REDACTED | 551 | 2013 | 39 | 21.51 | 0 |
| REDACTED | 0333 | 2011 | 47 | 39.67 | 0 |
| REDACTED | 0333 | 2011 | 48 | 19.33 | 0 |
| REDACTED | 0333 | 2011 | 49 | 38.73 | 0 |
| REDACTED | 0333 | 2011 | 50 | 39.29 | 0 |
| REDACTED | 0333 | 2011 | 51 | 40.71 | 0.71 |
| REDACTED | 0333 | 2011 | 52 | 32.24 | 0 |
| REDACTED | 0333 | 2011 | 53 | 1 | 0 |
| REDACTED | 0333 | 2012 | 2 | 31.11 | 0 |
| REDACTED | 0333 | 2012 | 3 | 42.51 | 2.51 |
| REDACTED | 0333 | 2012 | 4 | 33.27 | 0 |
| REDACTED | 0333 | 2012 | 5 | 41.78 | 1.78 |
| REDACTED | 0333 | 2012 | 6 | 36.97 | 0 |
| REDACTED | 0333 | 2012 | 7 | 37.73 | 0 |
| REDACTED | 0333 | 2012 | 8 | 39.26 | 0 |
| REDACTED | 0333 | 2012 | 9 | 31.52 | 0 |
| REDACTED | 0333 | 2012 | 10 | 39.53 | 0 |
| REDACTED | 0333 | 2012 | 11 | 40.71 | 0.71 |
| REDACTED | 0333 | 2012 | 12 | 38.72 | 0 |
| REDACTED | 0333 | 2012 | 13 | 40.44 | 0.44 |
| REDACTED | 0333 | 2012 | 14 | 39.53 | 0 |
| REDACTED | 0333 | 2012 | 15 | 31.08 | 0 |
| REDACTED | 0333 | 2012 | 16 | 39.53 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0333 | 2012 | 17 | 38.43 | 0 |
| REDACTED | 0333 | 2012 | 18 | 39.45 | 0 |
| REDACTED | 0333 | 2012 | 19 | 33.35 | 0 |
| REDACTED | 0333 | 2012 | 20 | 34.7 | 0 |
| REDACTED | 0333 | 2012 | 21 | 35.42 | 0 |
| REDACTED | 0333 | 2012 | 22 | 32.12 | 0 |
| REDACTED | 0333 | 2012 | 23 | 26.49 | 0 |
| REDACTED | 0333 | 2012 | 24 | 37.91 | 0 |
| REDACTED | 0333 | 2012 | 25 | 36.19 | 0 |
| REDACTED | 0333 | 2012 | 26 | 35.77 | 0 |
| REDACTED | 0333 | 2012 | 27 | 36.01 | 0 |
| REDACTED | 0333 | 2012 | 28 | 29.24 | 0 |
| REDACTED | 0333 | 2012 | 29 | 36.87 | 0 |
| REDACTED | 0333 | 2012 | 30 | 37.51 | 0 |
| REDACTED | 0333 | 2012 | 31 | 38.1 | 0 |
| REDACTED | 0333 | 2012 | 32 | 38.87 | 0 |
| REDACTED | 0333 | 2012 | 33 | 40.7 | 0.7 |
| REDACTED | 0333 | 2012 | 34 | 39.73 | 0 |
| REDACTED | 0333 | 2012 | 35 | 37.53 | 0 |
| REDACTED | 0333 | 2012 | 36 | 37.85 | 0 |
| REDACTED | 0333 | 2012 | 37 | 32.34 | 0 |
| REDACTED | 0333 | 2012 | 38 | 41.13 | 1.13 |
| REDACTED | 0333 | 2012 | 39 | 39.59 | 0 |
| REDACTED | 0333 | 2012 | 40 | 38.03 | 0 |
| REDACTED | 0333 | 2012 | 41 | 39.6 | 0 |
| REDACTED | 0333 | 2012 | 42 | 36.88 | 0 |
| REDACTED | 0333 | 2012 | 43 | 39.55 | 0 |
| REDACTED | 0333 | 2012 | 44 | 39.93 | 0 |
| REDACTED | 0333 | 2012 | 45 | 44.68 | 4.68 |
| REDACTED | 0333 | 2012 | 46 | 39.6 | 0 |
| REDACTED | 0333 | 2012 | 47 | 39.49 | 0 |
| REDACTED | 0333 | 2012 | 48 | 22.45 | 0 |
| REDACTED | 0333 | 2012 | 49 | 34.03 | 0 |
| REDACTED | 0333 | 2012 | 50 | 36.02 | 0 |
| REDACTED | 0333 | 2012 | 51 | 39.49 | 0 |
| REDACTED | 0333 | 2012 | 52 | 40.02 | 0.02 |
| REDACTED | 0333 | 2013 | 1 | 20.52 | 0 |
| REDACTED | 0333 | 2013 | 2 | 42.53 | 2.53 |
| REDACTED | 0333 | 2013 | 3 | 42.65 | 2.65 |
| REDACTED | 0333 | 2013 | 4 | 32.84 | 0 |
| REDACTED | 0333 | 2013 | 5 | 43.72 | 3.72 |
| REDACTED | 0333 | 2013 | 6 | 41.36 | 1.36 |
| REDACTED | 0333 | 2013 | 7 | 39.46 | 0 |
| REDACTED | 0333 | 2013 | 8 | 33.2 | 0 |
| REDACTED | 0333 | 2013 | 9 | 41.63 | 1.63 |
| REDACTED | 0333 | 2013 | 10 | 50.25 | 10.25 |
| REDACTED | 0333 | 2013 | 11 | 101.28 | 61.28 |
| REDACTED | 0333 | 2013 | 12 | 56.01 | 16.01 |
| REDACTED | 0333 | 2013 | 13 | 33.27 | 0 |
| REDACTED | 0333 | 2013 | 14 | 40.76 | 0.76 |
| REDACTED | 0333 | 2013 | 15 | 42.14 | 2.14 |
| REDACTED | 0333 | 2013 | 16 | 36.77 | 0 |
| REDACTED | 0333 | 2013 | 17 | 40.23 | 0.23 |
| REDACTED | 0333 | 2013 | 18 | 41.81 | 1.81 |
| REDACTED | 0333 | 2013 | 19 | 40.54 | 0.54 |
| REDACTED | 0333 | 2013 | 20 | 38.28 | 0 |
| REDACTED | 0333 | 2013 | 21 | 36.34 | 0 |
| REDACTED | 0333 | 2013 | 22 | 30.36 | 0 |
| REDACTED | 0333 | 2013 | 23 | 39.22 | 0 |
| REDACTED | 0333 | 2013 | 24 | 39.86 | 0 |
| REDACTED | 0333 | 2013 | 25 | 41.16 | 1.16 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0333 | 2013 | 26 | 41.49 | 1.49 |
| REDACTED | 0333 | 2013 | 27 | 27.7 | 0 |
| REDACTED | 0333 | 2013 | 28 | 42.45 | 2.45 |
| REDACTED | 0333 | 2013 | 29 | 44.61 | 4.61 |
| REDACTED | 0333 | 2013 | 30 | 44.5 | 4.5 |
| REDACTED | 0333 | 2013 | 31 | 41.81 | 1.81 |
| REDACTED | 0333 | 2013 | 32 | 42.15 | 2.15 |
| REDACTED | 0333 | 2013 | 33 | 42.91 | 2.91 |
| REDACTED | 0333 | 2013 | 34 | 45.25 | 5.25 |
| REDACTED | 0333 | 2013 | 35 | 40.52 | 0.52 |
| REDACTED | 0333 | 2013 | 36 | 30.54 | 0 |
| REDACTED | 0333 | 2013 | 37 | 42.86 | 2.86 |
| REDACTED | 0333 | 2013 | 38 | 42.19 | 2.19 |
| REDACTED | 0333 | 2013 | 39 | 42.92 | 2.92 |
| REDACTED | 0333 | 2013 | 40 | 42.31 | 2.31 |
| REDACTED | 0333 | 2013 | 41 | 43.73 | 3.73 |
| REDACTED | 0333 | 2013 | 42 | 41.46 | 1.46 |
| REDACTED | 0333 | 2013 | 43 | 39.84 | 0 |
| REDACTED | 0333 | 2013 | 44 | 40.2 | 0.2 |
| REDACTED | 0333 | 2013 | 45 | 38.38 | 0 |
| REDACTED | 0333 | 2013 | 46 | 41.65 | 1.65 |
| REDACTED | 0333 | 2013 | 47 | 41.59 | 1.59 |
| REDACTED | 0333 | 2013 | 48 | 23.93 | 0 |
| REDACTED | 0333 | 2013 | 49 | 37.62 | 0 |
| REDACTED | 0333 | 2013 | 50 | 39.72 | 0 |
| REDACTED | 0333 | 2013 | 51 | 39.88 | 0 |
| REDACTED | 0333 | 2013 | 52 | 11.29 | 0 |
| REDACTED | 0333 | 2014 | 1 | 7.03 | 0 |
| REDACTED | 0333 | 2014 | 2 | 40.98 | 0.98 |
| REDACTED | 0333 | 2014 | 3 | 42.85 | 2.85 |
| REDACTED | 0333 | 2014 | 4 | 38 | 0 |
| REDACTED | 0333 | 2014 | 5 | 40.66 | 0.66 |
| REDACTED | 0333 | 2014 | 6 | 41.12 | 1.12 |
| REDACTED | 0333 | 2014 | 7 | 39.88 | 0 |
| REDACTED | 0333 | 2014 | 8 | 33.21 | 0 |
| REDACTED | 0333 | 2014 | 9 | 39.4 | 0 |
| REDACTED | 0333 | 2014 | 10 | 41.74 | 1.74 |
| REDACTED | 0333 | 2014 | 11 | 42.63 | 2.63 |
| REDACTED | 0333 | 2014 | 12 | 42.65 | 2.65 |
| REDACTED | 0333 | 2014 | 13 | 44.23 | 4.23 |
| REDACTED | 0333 | 2014 | 14 | 40.45 | 0.45 |
| REDACTED | 0333 | 2014 | 15 | 36.63 | 0 |
| REDACTED | 0333 | 2014 | 16 | 30.22 | 0 |
| REDACTED | 0333 | 2014 | 17 | 36.28 | 0 |
| REDACTED | 0333 | 2014 | 18 | 41.31 | 1.31 |
| REDACTED | 0333 | 2014 | 19 | 36.46 | 0 |
| REDACTED | 0333 | 2014 | 20 | 37 | 0 |
| REDACTED | 0333 | 2014 | 21 | 34.83 | 0 |
| REDACTED | 0333 | 2014 | 22 | 31.76 | 0 |
| REDACTED | 0333 | 2014 | 23 | 35.84 | 0 |
| REDACTED | 0333 | 2014 | 24 | 38.23 | 0 |
| REDACTED | 0333 | 2014 | 25 | 38.49 | 0 |
| REDACTED | 0333 | 2014 | 26 | 38.56 | 0 |
| REDACTED | 0333 | 2014 | 27 | 29.76 | 0 |
| REDACTED | 0333 | 2014 | 28 | 35.47 | 0 |
| REDACTED | 0333 | 2014 | 29 | 40.9 | 0.9 |
| REDACTED | 0333 | 2014 | 30 | 36.3 | 0 |
| REDACTED | 0333 | 2014 | 31 | 39.53 | 0 |
| REDACTED | 0333 | 2014 | 32 | 39.13 | 0 |
| REDACTED | 0333 | 2014 | 33 | 39.63 | 0 |
| REDACTED | 0333 | 2014 | 34 | 40.23 | 0.23 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0333 | 2014 | 35 | 38.68 | 0 |
| REDACTED | 0333 | 2014 | 36 | 33.99 | 0 |
| REDACTED | 0333 | 2014 | 37 | 42.81 | 2.81 |
| REDACTED | 0333 | 2014 | 38 | 39.73 | 0 |
| REDACTED | 0333 | 2014 | 39 | 39.28 | 0 |
| REDACTED | 0333 | 2014 | 40 | 40.79 | 0.79 |
| REDACTED | 0333 | 2014 | 41 | 39.09 | 0 |
| REDACTED | 0333 | 2014 | 42 | 36.93 | 0 |
| REDACTED | 0333 | 2014 | 43 | 37.47 | 0 |
| REDACTED | 0333 | 2014 | 44 | 41.94 | 1.94 |
| REDACTED | 0333 | 2014 | 45 | 38.03 | 0 |
| REDACTED | 0333 | 2014 | 46 | 43.01 | 3.01 |
| REDACTED | 0333 | 2014 | 47 | 35.83 | 0 |
| REDACTED | 0333 | 2014 | 48 | 20.67 | 0 |
| REDACTED | 0333 | 2014 | 49 | 33.86 | 0 |
| REDACTED | 0333 | 2014 | 50 | 37.66 | 0 |
| REDACTED | 0333 | 2014 | 51 | 39.76 | 0 |
| REDACTED | 0333 | 2014 | 52 | 16.67 | 0 |
| REDACTED | 0333 | 2015 | 2 | 40.48 | 0.48 |
| REDACTED | 0333 | 2015 | 3 | 45.63 | 5.63 |
| REDACTED | 0333 | 2015 | 4 | 34.84 | 0 |
| REDACTED | 0333 | 2015 | 5 | 36.53 | 0 |
| REDACTED | 0333 | 2015 | 6 | 41.45 | 1.45 |
| REDACTED | 0333 | 2015 | 7 | 34.79 | 0 |
| REDACTED | 0333 | 2015 | 8 | 33.64 | 0 |
| REDACTED | 0333 | 2015 | 9 | 38.95 | 0 |
| REDACTED | 0333 | 2015 | 10 | 38.33 | 0 |
| REDACTED | 0333 | 2015 | 11 | 41.84 | 1.84 |
| REDACTED | 0333 | 2015 | 12 | 41.28 | 1.28 |
| REDACTED | 0333 | 2015 | 13 | 39.66 | 0 |
| REDACTED | 0333 | 2015 | 14 | 33.73 | 0 |
| REDACTED | 0333 | 2015 | 15 | 36.07 | 0 |
| REDACTED | 0333 | 2015 | 16 | 39.73 | 0 |
| REDACTED | 0333 | 2015 | 17 | 39.13 | 0 |
| REDACTED | 0333 | 2015 | 18 | 36.6 | 0 |
| REDACTED | 0333 | 2015 | 19 | 38.55 | 0 |
| REDACTED | 0333 | 2015 | 20 | 37.9 | 0 |
| REDACTED | 0333 | 2015 | 21 | 36.99 | 0 |
| REDACTED | 0333 | 2015 | 22 | 26.82 | 0 |
| REDACTED | 0333 | 2015 | 23 | 37.84 | 0 |
| REDACTED | 0333 | 2015 | 24 | 39.32 | 0 |
| REDACTED | 0333 | 2015 | 25 | 36.76 | 0 |
| REDACTED | 0333 | 2015 | 26 | 38.52 | 0 |
| REDACTED | 0333 | 2015 | 27 | 28.49 | 0 |
| REDACTED | 0333 | 2015 | 28 | 39.65 | 0 |
| REDACTED | 0333 | 2015 | 29 | 45.1 | 5.1 |
| REDACTED | 0333 | 2015 | 30 | 43.36 | 3.36 |
| REDACTED | 0333 | 2015 | 31 | 41.07 | 1.07 |
| REDACTED | 0333 | 2015 | 32 | 41.77 | 1.77 |
| REDACTED | 0333 | 2015 | 33 | 41.18 | 1.18 |
| REDACTED | 0333 | 2015 | 34 | 41.41 | 1.41 |
| REDACTED | 0333 | 2015 | 35 | 42.39 | 2.39 |
| REDACTED | 0333 | 2015 | 36 | 41.19 | 1.19 |
| REDACTED | 0333 | 2015 | 37 | 37.03 | 0 |
| REDACTED | 0333 | 2015 | 38 | 46.88 | 6.88 |
| REDACTED | 0333 | 2015 | 39 | 43.16 | 3.16 |
| REDACTED | 0333 | 2015 | 40 | 42.95 | 2.95 |
| REDACTED | 0333 | 2015 | 41 | 41.36 | 1.36 |
| REDACTED | 0333 | 2015 | 42 | 37.74 | 0 |
| REDACTED | 0333 | 2015 | 43 | 39.93 | 0 |
| REDACTED | 0333 | 2015 | 44 | 39.01 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0333 | 2015 | 45 | 42.46 | 2.46 |
| REDACTED | 0333 | 2015 | 46 | 39.53 | 0 |
| REDACTED | 0333 | 2015 | 47 | 39.71 | 0 |
| REDACTED | 0333 | 2015 | 48 | 23.52 | 0 |
| REDACTED | 0333 | 2015 | 49 | 40 | 0 |
| REDACTED | 0333 | 2015 | 50 | 40.68 | 0.68 |
| REDACTED | 0333 | 2015 | 51 | 32.1 | 0 |
| REDACTED | 0333 | 2015 | 52 | 23.67 | 0 |
| REDACTED | 0333 | 2016 | 2 | 40.56 | 0.56 |
| REDACTED | 0333 | 2016 | 3 | 37.1 | 0 |
| REDACTED | 0333 | 2016 | 4 | 32.67 | 0 |
| REDACTED | 0333 | 2016 | 5 | 35.56 | 0 |
| REDACTED | 0333 | 2016 | 6 | 37.57 | 0 |
| REDACTED | 0333 | 2016 | 7 | 37.68 | 0 |
| REDACTED | 0333 | 2016 | 8 | 25.45 | 0 |
| REDACTED | 0333 | 2016 | 9 | 40.11 | 0.11 |
| REDACTED | 0333 | 2016 | 10 | 37.8 | 0 |
| REDACTED | 0333 | 2016 | 11 | 46.74 | 6.74 |
| REDACTED | 0333 | 2016 | 12 | 36.23 | 0 |
| REDACTED | 0333 | 2016 | 13 | 33.31 | 0 |
| REDACTED | 0333 | 2016 | 14 | 35.72 | 0 |
| REDACTED | 0333 | 2016 | 15 | 37.02 | 0 |
| REDACTED | 0333 | 2016 | 16 | 42.81 | 2.81 |
| REDACTED | 0333 | 2016 | 17 | 34.17 | 0 |
| REDACTED | 0333 | 2016 | 18 | 34.5 | 0 |
| REDACTED | 0333 | 2016 | 19 | 32.04 | 0 |
| REDACTED | 0333 | 2016 | 20 | 33.85 | 0 |
| REDACTED | 0333 | 2016 | 21 | 29.87 | 0 |
| REDACTED | 0333 | 2016 | 22 | 33.44 | 0 |
| REDACTED | 0333 | 2016 | 23 | 27 | 0 |
| REDACTED | 0333 | 2016 | 24 | 33.11 | 0 |
| REDACTED | 0333 | 2016 | 25 | 39.43 | 0 |
| REDACTED | 0333 | 2016 | 26 | 40.79 | 0.79 |
| REDACTED | 0333 | 2016 | 27 | 36.02 | 0 |
| REDACTED | 0333 | 2016 | 28 | 32.45 | 0 |
| REDACTED | 0333 | 2016 | 29 | 38.59 | 0 |
| REDACTED | 0333 | 2016 | 30 | 32.13 | 0 |
| REDACTED | 0333 | 2016 | 31 | 34.1 | 0 |
| REDACTED | 0333A | 2011 | 46 | 11.27 | 0 |
| REDACTED | 0333A | 2011 | 47 | 48.25 | 8.25 |
| REDACTED | 0333A | 2011 | 48 | 57.55 | 17.55 |
| REDACTED | 0333A | 2011 | 49 | 59.4 | 19.4 |
| REDACTED | 0333A | 2011 | 50 | 55.22 | 15.22 |
| REDACTED | 0333A | 2011 | 51 | 53.4 | 13.4 |
| REDACTED | 0333A | 2011 | 52 | 21.68 | 0 |
| REDACTED | 0333A | 2011 | 53 | 35.83 | 0 |
| REDACTED | 0333A | 2012 | 2 | 45.7 | 5.7 |
| REDACTED | 0333A | 2012 | 3 | 61.63 | 21.63 |
| REDACTED | 0333A | 2012 | 4 | 51.52 | 11.52 |
| REDACTED | 0333A | 2012 | 5 | 37.48 | 0 |
| REDACTED | 0333A | 2012 | 6 | 41.51 | 1.51 |
| REDACTED | 0333A | 2012 | 7 | 67.91 | 27.91 |
| REDACTED | 0333A | 2012 | 8 | 44.21 | 4.21 |
| REDACTED | 0333A | 2012 | 9 | 54.7 | 14.7 |
| REDACTED | 0333A | 2012 | 10 | 42.38 | 2.38 |
| REDACTED | 0333A | 2012 | 11 | 56.54 | 16.54 |
| REDACTED | 0333A | 2012 | 12 | 57.25 | 17.25 |
| REDACTED | 0333A | 2012 | 13 | 54.26 | 14.26 |
| REDACTED | 0333A | 2012 | 14 | 50.33 | 10.33 |
| REDACTED | 0333A | 2012 | 15 | 70.75 | 30.75 |
| REDACTED | 0333A | 2012 | 16 | 57.47 | 17.47 |

| | REDACTED | 0333A | 2012 | 17 | 51.25 | 11.25 |
|---|---|---|---|---|---|---|
| | REDACTED | 0333A | 2012 | 18 | 58.45 | 18.45 |
| | REDACTED | 0333A | 2012 | 19 | 77.78 | 37.78 |
| | REDACTED | 0333A | 2012 | 20 | 60.56 | 20.56 |
| | REDACTED | 0333A | 2012 | 21 | 72.21 | 32.21 |
| | REDACTED | 0333A | 2012 | 22 | 54.52 | 14.52 |
| | REDACTED | 0333A | 2012 | 23 | 60.38 | 20.38 |
| | REDACTED | 0333A | 2012 | 24 | 58.75 | 18.75 |
| | REDACTED | 0333A | 2012 | 25 | 55.6 | 15.6 |
| | REDACTED | 0333A | 2012 | 26 | 60.93 | 20.93 |
| | REDACTED | 0333A | 2012 | 27 | 52.5 | 12.5 |
| | REDACTED | 0333A | 2012 | 28 | 49.23 | 9.23 |
| | REDACTED | 0333A | 2012 | 29 | 58.67 | 18.67 |
| | REDACTED | 0333A | 2012 | 30 | 65.69 | 25.69 |
| | REDACTED | 0333A | 2012 | 31 | 41.52 | 1.52 |
| | REDACTED | 0333A | 2012 | 32 | 30.77 | 0 |
| | REDACTED | 0333A | 2012 | 33 | 5 | 0 |
| | REDACTED | 0333A | 2012 | 34 | 11.07 | 0 |
| | REDACTED | 0333A | 2012 | 35 | 30.97 | 0 |
| | REDACTED | 0333A | 2012 | 36 | 48.54 | 8.54 |
| | REDACTED | 0333A | 2012 | 37 | 61.22 | 21.22 |
| | REDACTED | 0333A | 2012 | 38 | 42.04 | 2.04 |
| | REDACTED | 0333A | 2012 | 41 | 5 | 0 |
| | REDACTED | 0333A | 2012 | 42 | 12.87 | 0 |
| | REDACTED | 0333B | 2011 | 47 | 52.7 | 12.7 |
| | REDACTED | 0333B | 2011 | 48 | 26.39 | 0 |
| | REDACTED | 0333B | 2011 | 49 | 52.27 | 12.27 |
| | REDACTED | 0333B | 2011 | 50 | 51.15 | 11.15 |
| | REDACTED | 0333B | 2011 | 51 | 47.92 | 7.92 |
| | REDACTED | 0333B | 2011 | 52 | 48.8 | 8.8 |
| | REDACTED | 0333B | 2011 | 53 | 34.88 | 0 |
| | REDACTED | 0333B | 2012 | 2 | 39.12 | 0 |
| | REDACTED | 0333B | 2012 | 3 | 51.25 | 11.25 |
| | REDACTED | 0333B | 2012 | 4 | 47.48 | 7.48 |
| | REDACTED | 0333B | 2012 | 5 | 39.9 | 0 |
| | REDACTED | 0333B | 2012 | 6 | 53.66 | 13.66 |
| | REDACTED | 0333B | 2012 | 7 | 50.69 | 10.69 |
| | REDACTED | 0333B | 2012 | 8 | 46.48 | 6.48 |
| | REDACTED | 0333B | 2012 | 9 | 43.68 | 3.68 |
| | REDACTED | 0333B | 2012 | 10 | 44.72 | 4.72 |
| | REDACTED | 0333B | 2012 | 11 | 43.63 | 3.63 |
| | REDACTED | 0333B | 2012 | 12 | 46.27 | 6.27 |
| | REDACTED | 0333B | 2012 | 13 | 45.18 | 5.18 |
| | REDACTED | 0333B | 2012 | 14 | 42.41 | 2.41 |
| | REDACTED | 0333B | 2012 | 15 | 50.41 | 10.41 |
| | REDACTED | 0333B | 2012 | 16 | 46.61 | 6.61 |
| | REDACTED | 0333B | 2012 | 17 | 50.05 | 10.05 |
| | REDACTED | 0333B | 2012 | 18 | 47.99 | 7.99 |
| | REDACTED | 0333B | 2012 | 19 | 48.67 | 8.67 |
| | REDACTED | 0333B | 2012 | 20 | 46.13 | 6.13 |
| | REDACTED | 0333B | 2012 | 21 | 46.74 | 6.74 |
| | REDACTED | 0333B | 2012 | 22 | 53.54 | 13.54 |
| | REDACTED | 0333B | 2012 | 23 | 38.98 | 0 |
| | REDACTED | 0333B | 2012 | 24 | 49.57 | 9.57 |
| | REDACTED | 0333B | 2012 | 25 | 47.89 | 7.89 |
| | REDACTED | 0333B | 2012 | 26 | 47.36 | 7.36 |
| | REDACTED | 0333B | 2012 | 27 | 51.69 | 11.69 |
| | REDACTED | 0333B | 2012 | 28 | 42.09 | 2.09 |
| | REDACTED | 0333B | 2012 | 29 | 48.02 | 8.02 |
| | REDACTED | 0333B | 2012 | 30 | 47.25 | 7.25 |
| | REDACTED | 0333B | 2012 | 31 | 50.28 | 10.28 |

| REDACTED | 0333B | 2012 | 32 | 50.45 | 10.45 |
|----------|-------|------|----|-------|-------|
| REDACTED | 0333B | 2012 | 33 | 49.14 | 9.14 |
| REDACTED | 0333B | 2012 | 34 | 50.22 | 10.22 |
| REDACTED | 0333B | 2012 | 35 | 53.3 | 13.3 |
| REDACTED | 0333B | 2012 | 36 | 50.77 | 10.77 |
| REDACTED | 0333B | 2012 | 37 | 33.04 | 0 |
| REDACTED | 0333B | 2012 | 38 | 54.27 | 14.27 |
| REDACTED | 0333B | 2012 | 39 | 52.95 | 12.95 |
| REDACTED | 0333B | 2012 | 40 | 52 | 12 |
| REDACTED | 0333B | 2012 | 41 | 52.75 | 12.75 |
| REDACTED | 0333B | 2012 | 42 | 51.91 | 11.91 |
| REDACTED | 0333B | 2012 | 43 | 48.61 | 8.61 |
| REDACTED | 0333B | 2012 | 44 | 49.22 | 9.22 |
| REDACTED | 0333B | 2012 | 45 | 47.49 | 7.49 |
| REDACTED | 0333B | 2012 | 46 | 53.9 | 13.9 |
| REDACTED | 0333B | 2012 | 47 | 51.53 | 11.53 |
| REDACTED | 0333B | 2012 | 48 | 30.39 | 0 |
| REDACTED | 0333B | 2012 | 49 | 53.7 | 13.7 |
| REDACTED | 0333B | 2012 | 50 | 45.36 | 5.36 |
| REDACTED | 0333B | 2012 | 51 | 44.75 | 4.75 |
| REDACTED | 0333B | 2012 | 52 | 43.06 | 3.06 |
| REDACTED | 0333B | 2012 | 53 | 27.62 | 0 |
| REDACTED | 0333B | 2012 | 54 | 9.92 | 0 |
| REDACTED | 0333B | 2013 | 1 | 29.49 | 0 |
| REDACTED | 0333B | 2013 | 2 | 53.17 | 13.17 |
| REDACTED | 0333B | 2013 | 3 | 53.48 | 13.48 |
| REDACTED | 0333B | 2013 | 4 | 51.99 | 11.99 |
| REDACTED | 0333B | 2013 | 5 | 51.2 | 11.2 |
| REDACTED | 0333B | 2013 | 6 | 48.19 | 8.19 |
| REDACTED | 0333B | 2013 | 7 | 47.62 | 7.62 |
| REDACTED | 0333B | 2013 | 8 | 38.96 | 0 |
| REDACTED | 0333B | 2013 | 9 | 47.5 | 7.5 |
| REDACTED | 0333B | 2013 | 10 | 42.91 | 2.91 |
| REDACTED | 0333B | 2013 | 11 | 37.2 | 0 |
| REDACTED | 0333B | 2013 | 12 | 43.24 | 3.24 |
| REDACTED | 0333B | 2013 | 13 | 42.05 | 2.05 |
| REDACTED | 0333B | 2013 | 14 | 45.05 | 5.05 |
| REDACTED | 0333B | 2013 | 15 | 55.22 | 15.22 |
| REDACTED | 0333B | 2013 | 16 | 52.12 | 12.12 |
| REDACTED | 0333B | 2013 | 17 | 47.42 | 7.42 |
| REDACTED | 0333B | 2013 | 18 | 37.9 | 0 |
| REDACTED | 0333B | 2013 | 19 | 38.66 | 0 |
| REDACTED | 0333B | 2013 | 20 | 48.01 | 8.01 |
| REDACTED | 0333B | 2013 | 21 | 46.81 | 6.81 |
| REDACTED | 0333B | 2013 | 22 | 36.19 | 0 |
| REDACTED | 0333B | 2013 | 23 | 47.9 | 7.9 |
| REDACTED | 0333B | 2013 | 24 | 49.17 | 9.17 |
| REDACTED | 0333B | 2013 | 25 | 42.01 | 2.01 |
| REDACTED | 0333B | 2013 | 26 | 45.87 | 5.87 |
| REDACTED | 0333B | 2013 | 27 | 32.81 | 0 |
| REDACTED | 0333B | 2013 | 28 | 45.85 | 5.85 |
| REDACTED | 0333B | 2013 | 29 | 41.84 | 1.84 |
| REDACTED | 0333B | 2013 | 30 | 42.15 | 2.15 |
| REDACTED | 0333B | 2013 | 32 | 9.05 | 0 |
| REDACTED | 0333C | 2012 | 25 | 1.18 | 0 |
| REDACTED | 0333C | 2012 | 36 | 1 | 0 |
| REDACTED | 0333C | 2012 | 37 | 38.93 | 0 |
| REDACTED | 0333C | 2012 | 38 | 42.57 | 2.57 |
| REDACTED | 0333C | 2012 | 39 | 35.39 | 0 |
| REDACTED | 0333C | 2012 | 40 | 38.02 | 0 |
| REDACTED | 0333C | 2012 | 41 | 46.26 | 6.26 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0333C | 2012 | 42 | 45.41 | 5.41 |
| REDACTED | 0333C | 2012 | 43 | 57.9 | 17.9 |
| REDACTED | 0333C | 2012 | 44 | 40.13 | 0.13 |
| REDACTED | 0333C | 2012 | 45 | 37.6 | 0 |
| REDACTED | 0333C | 2012 | 46 | 43.42 | 3.42 |
| REDACTED | 0333C | 2012 | 47 | 48.81 | 8.81 |
| REDACTED | 0333C | 2012 | 48 | 27.43 | 0 |
| REDACTED | 0333C | 2012 | 49 | 45.8 | 5.8 |
| REDACTED | 0333C | 2012 | 50 | 43.01 | 3.01 |
| REDACTED | 0333C | 2012 | 51 | 46.24 | 6.24 |
| REDACTED | 0333C | 2012 | 52 | 48.35 | 8.35 |
| REDACTED | 0333C | 2012 | 53 | 26.52 | 0 |
| REDACTED | 0333C | 2013 | 1 | 26.72 | 0 |
| REDACTED | 0333C | 2013 | 2 | 47.08 | 7.08 |
| REDACTED | 0333C | 2013 | 3 | 46.93 | 6.93 |
| REDACTED | 0333C | 2013 | 4 | 43.83 | 3.83 |
| REDACTED | 0333C | 2013 | 5 | 45.5 | 5.5 |
| REDACTED | 0333C | 2013 | 6 | 44.01 | 4.01 |
| REDACTED | 0333C | 2013 | 7 | 42.86 | 2.86 |
| REDACTED | 0333C | 2013 | 8 | 42.05 | 2.05 |
| REDACTED | 0333C | 2013 | 9 | 42.72 | 2.72 |
| REDACTED | 0333C | 2013 | 10 | 46.83 | 6.83 |
| REDACTED | 0333C | 2013 | 11 | 44.23 | 4.23 |
| REDACTED | 0333C | 2013 | 12 | 37.34 | 0 |
| REDACTED | 0333C | 2013 | 13 | 41.39 | 1.39 |
| REDACTED | 0333C | 2013 | 14 | 47.77 | 7.77 |
| REDACTED | 0333C | 2013 | 15 | 15.55 | 0 |
| REDACTED | 0333C | 2013 | 21 | 39.72 | 0 |
| REDACTED | 0333C | 2013 | 22 | 33.65 | 0 |
| REDACTED | 0333C | 2013 | 23 | 39.85 | 0 |
| REDACTED | 0333C | 2013 | 24 | 42.2 | 2.2 |
| REDACTED | 0333C | 2013 | 25 | 32.5 | 0 |
| REDACTED | 0333C | 2013 | 26 | 34.48 | 0 |
| REDACTED | 0333C | 2013 | 27 | 23.66 | 0 |
| REDACTED | 0333C | 2013 | 28 | 35.31 | 0 |
| REDACTED | 0333C | 2013 | 29 | 35.72 | 0 |
| REDACTED | 0333C | 2013 | 30 | 30.84 | 0 |
| REDACTED | 0333C | 2013 | 31 | 40.93 | 0.93 |
| REDACTED | 0333C | 2013 | 32 | 35.15 | 0 |
| REDACTED | 0333C | 2013 | 33 | 41.82 | 1.82 |
| REDACTED | 0333C | 2013 | 34 | 36.3 | 0 |
| REDACTED | 0333C | 2013 | 35 | 2 | 0 |
| REDACTED | 0333F | 2013 | 12 | 49.08 | 9.08 |
| REDACTED | 0333F | 2013 | 13 | 73.64 | 33.64 |
| REDACTED | 0333F | 2013 | 14 | 35.05 | 0 |
| REDACTED | 0333F | 2013 | 15 | 73.79 | 33.79 |
| REDACTED | 0333F | 2013 | 16 | 37.37 | 0 |
| REDACTED | 0333F | 2013 | 17 | 56.39 | 16.39 |
| REDACTED | 0333F | 2013 | 18 | 28.75 | 0 |
| REDACTED | 0333F | 2013 | 19 | 28.44 | 0 |
| REDACTED | 0333F | 2013 | 20 | 27.09 | 0 |
| REDACTED | 0333F | 2013 | 21 | 21.88 | 0 |
| REDACTED | 0333F | 2013 | 22 | 23.83 | 0 |
| REDACTED | 0333F | 2013 | 23 | 23.55 | 0 |
| REDACTED | 0333F | 2013 | 24 | 25.59 | 0 |
| REDACTED | 0333F | 2013 | 25 | 17.93 | 0 |
| REDACTED | 0333F | 2013 | 26 | 24.49 | 0 |
| REDACTED | 0333F | 2013 | 27 | 24.29 | 0 |
| REDACTED | 0333F | 2013 | 28 | 18.98 | 0 |
| REDACTED | 0333F | 2013 | 29 | 18.37 | 0 |
| REDACTED | 0333F | 2013 | 30 | 20.76 | 0 |

| REDACTED | 0333F | 2013 | 31 | 21.43 | 0 |
|----------|-------|------|----|----|---|
| REDACTED | 0333F | 2013 | 32 | 25.77 | 0 |
| REDACTED | 0333F | 2013 | 33 | 22.05 | 0 |
| REDACTED | 0333F | 2013 | 34 | 22.66 | 0 |
| REDACTED | 0333F | 2013 | 35 | 28.17 | 0 |
| REDACTED | 0333F | 2013 | 36 | 23.63 | 0 |
| REDACTED | 0333F | 2013 | 37 | 28.27 | 0 |
| REDACTED | 0333F | 2013 | 38 | 25.95 | 0 |
| REDACTED | 0333F | 2013 | 39 | 26.38 | 0 |
| REDACTED | 0333F | 2013 | 40 | 25.88 | 0 |
| REDACTED | 0333F | 2013 | 41 | 25.92 | 0 |
| REDACTED | 0333F | 2013 | 42 | 24.84 | 0 |
| REDACTED | 0333F | 2013 | 43 | 26.15 | 0 |
| REDACTED | 0333F | 2013 | 44 | 20.93 | 0 |
| REDACTED | 0333F | 2013 | 45 | 25.9 | 0 |
| REDACTED | 0333F | 2013 | 46 | 25.73 | 0 |
| REDACTED | 0333F | 2013 | 47 | 17.74 | 0 |
| REDACTED | 0333F | 2013 | 48 | 27.21 | 0 |
| REDACTED | 0333F | 2013 | 49 | 28.49 | 0 |
| REDACTED | 0333F | 2013 | 50 | 25.68 | 0 |
| REDACTED | 0333F | 2013 | 51 | 26.9 | 0 |
| REDACTED | 0333F | 2013 | 52 | 16.62 | 0 |
| REDACTED | 0333F | 2013 | 53 | 5.34 | 0 |
| REDACTED | 0333F | 2014 | 1 | 19.58 | 0 |
| REDACTED | 0333F | 2014 | 2 | 23.75 | 0 |
| REDACTED | 0333F | 2014 | 3 | 34.07 | 0 |
| REDACTED | 0333F | 2014 | 4 | 19.86 | 0 |
| REDACTED | 0333F | 2014 | 5 | 22.24 | 0 |
| REDACTED | 0333F | 2014 | 6 | 21.34 | 0 |
| REDACTED | 0333F | 2014 | 7 | 33.26 | 0 |
| REDACTED | 0333F | 2014 | 8 | 20 | 0 |
| REDACTED | 0333F | 2014 | 9 | 27.62 | 0 |
| REDACTED | 0333F | 2014 | 10 | 22.99 | 0 |
| REDACTED | 0333F | 2014 | 11 | 25.6 | 0 |
| REDACTED | 0333F | 2014 | 12 | 18.16 | 0 |
| REDACTED | 0333F | 2014 | 13 | 23.86 | 0 |
| REDACTED | 0333F | 2014 | 14 | 22.38 | 0 |
| REDACTED | 0333F | 2014 | 15 | 24.45 | 0 |
| REDACTED | 0333F | 2014 | 16 | 27.29 | 0 |
| REDACTED | 0333F | 2014 | 17 | 22.14 | 0 |
| REDACTED | 0333F | 2014 | 18 | 27.17 | 0 |
| REDACTED | 0333F | 2014 | 19 | 26.15 | 0 |
| REDACTED | 0333F | 2014 | 20 | 22.47 | 0 |
| REDACTED | 0333F | 2014 | 21 | 25.53 | 0 |
| REDACTED | 0333F | 2014 | 22 | 17.2 | 0 |
| REDACTED | 0333F | 2014 | 23 | 35.91 | 0 |
| REDACTED | 0333F | 2014 | 24 | 29.22 | 0 |
| REDACTED | 0333F | 2014 | 25 | 24.72 | 0 |
| REDACTED | 0333F | 2014 | 26 | 24.39 | 0 |
| REDACTED | 0333F | 2014 | 27 | 26.34 | 0 |
| REDACTED | 0333F | 2014 | 28 | 10.63 | 0 |
| REDACTED | 0333F | 2014 | 29 | 21.32 | 0 |
| REDACTED | 0333F | 2014 | 30 | 24.6 | 0 |
| REDACTED | 0333F | 2014 | 31 | 20.32 | 0 |
| REDACTED | 0333F | 2014 | 32 | 21.42 | 0 |
| REDACTED | 0333F | 2014 | 33 | 21.4 | 0 |
| REDACTED | 0333F | 2014 | 34 | 16.32 | 0 |
| REDACTED | 0333F | 2014 | 35 | 20.32 | 0 |
| REDACTED | 0333F | 2014 | 36 | 18.09 | 0 |
| REDACTED | 0333F | 2014 | 37 | 20.06 | 0 |
| REDACTED | 0333F | 2014 | 38 | 21.6 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0333F | 2014 | 39 | 21.22 | 0 |
| REDACTED | 0333F | 2014 | 40 | 17.04 | 0 |
| REDACTED | 0333F | 2014 | 41 | 13.68 | 0 |
| REDACTED | 0333F | 2014 | 42 | 19.59 | 0 |
| REDACTED | 0333F | 2014 | 43 | 17.56 | 0 |
| REDACTED | 0333F | 2014 | 44 | 13.94 | 0 |
| REDACTED | 0333F | 2014 | 45 | 16.88 | 0 |
| REDACTED | 0333F | 2014 | 46 | 16.88 | 0 |
| REDACTED | 0333F | 2014 | 47 | 18.85 | 0 |
| REDACTED | 0333F | 2014 | 48 | 26.12 | 0 |
| REDACTED | 0333F | 2014 | 49 | 18.59 | 0 |
| REDACTED | 0333F | 2014 | 50 | 16.27 | 0 |
| REDACTED | 0333F | 2014 | 51 | 16.29 | 0 |
| REDACTED | 0333F | 2014 | 52 | 21.58 | 0 |
| REDACTED | 0333F | 2014 | 53 | 6.08 | 0 |
| REDACTED | 0333F | 2015 | 1 | 12.58 | 0 |
| REDACTED | 0333F | 2015 | 2 | 16.72 | 0 |
| REDACTED | 0333F | 2015 | 3 | 21.09 | 0 |
| REDACTED | 0333F | 2015 | 4 | 11.95 | 0 |
| REDACTED | 0333F | 2015 | 5 | 15.96 | 0 |
| REDACTED | 0333F | 2015 | 6 | 20.44 | 0 |
| REDACTED | 0333F | 2015 | 7 | 12.08 | 0 |
| REDACTED | 0333F | 2015 | 8 | 13.95 | 0 |
| REDACTED | 0333F | 2015 | 9 | 21.65 | 0 |
| REDACTED | 0333F | 2015 | 10 | 15.75 | 0 |
| REDACTED | 0333F | 2015 | 11 | 12.56 | 0 |
| REDACTED | 0333F | 2015 | 12 | 17.03 | 0 |
| REDACTED | 0333F | 2015 | 13 | 21.41 | 0 |
| REDACTED | 0333F | 2015 | 14 | 24.95 | 0 |
| REDACTED | 0333F | 2015 | 15 | 15.59 | 0 |
| REDACTED | 0333F | 2015 | 16 | 14.7 | 0 |
| REDACTED | 0333F | 2015 | 17 | 16.1 | 0 |
| REDACTED | 0333F | 2015 | 18 | 21.04 | 0 |
| REDACTED | 0333F | 2015 | 19 | 19.35 | 0 |
| REDACTED | 0333F | 2015 | 20 | 22.51 | 0 |
| REDACTED | 0333F | 2015 | 21 | 14.82 | 0 |
| REDACTED | 0333F | 2015 | 22 | 15.33 | 0 |
| REDACTED | 0333F | 2015 | 23 | 19.82 | 0 |
| REDACTED | 0333F | 2015 | 24 | 27.3 | 0 |
| REDACTED | 0333F | 2015 | 25 | 37.83 | 0 |
| REDACTED | 0333F | 2015 | 26 | 22.1 | 0 |
| REDACTED | 0333F | 2015 | 27 | 34.5 | 0 |
| REDACTED | 0333F | 2015 | 28 | 26.6 | 0 |
| REDACTED | 0333F | 2015 | 29 | 24.29 | 0 |
| REDACTED | 0333F | 2015 | 30 | 26.32 | 0 |
| REDACTED | 0333F | 2015 | 31 | 22.29 | 0 |
| REDACTED | 0333F | 2015 | 32 | 22.76 | 0 |
| REDACTED | 0333F | 2015 | 33 | 23.81 | 0 |
| REDACTED | 0333F | 2015 | 34 | 22.38 | 0 |
| REDACTED | 0333F | 2015 | 35 | 24.8 | 0 |
| REDACTED | 0333F | 2015 | 36 | 19.51 | 0 |
| REDACTED | 0333F | 2015 | 37 | 7.89 | 0 |
| REDACTED | 0333F | 2015 | 38 | 2 | 0 |
| REDACTED | 0333F | 2015 | 39 | 2.08 | 0 |
| REDACTED | 0333F | 2015 | 40 | 6.93 | 0 |
| REDACTED | 0333F | 2015 | 41 | 2.08 | 0 |
| REDACTED | 0333F | 2015 | 43 | 2.83 | 0 |
| REDACTED | 0333F | 2015 | 44 | 3.58 | 0 |
| REDACTED | 0333F | 2016 | 2 | 6.32 | 0 |
| REDACTED | 0333F | 2016 | 3 | 4.02 | 0 |
| REDACTED | 0333F | 2016 | 7 | 1.5 | 0 |

| | | | | | |
|---|---|---|---|---|---:|
| REDACTED | 0333F | 2016 | 9 | 4.97 | 0 |
| REDACTED | 0333F | 2016 | 10 | 1.78 | 0 |
| REDACTED | 0333F | 2016 | 14 | 1 | 0 |
| REDACTED | 0333F | 2016 | 24 | 13.43 | 0 |
| REDACTED | 0333F | 2016 | 25 | 16.93 | 0 |
| REDACTED | 0333F | 2016 | 26 | 30.37 | 0 |
| REDACTED | 0333F | 2016 | 27 | 23.8 | 0 |
| REDACTED | 0333F | 2016 | 28 | 41.76 | 1.76 |
| REDACTED | 0333F | 2016 | 29 | 20.72 | 0 |
| REDACTED | 0333F | 2016 | 30 | 13 | 0 |
| REDACTED | 0333F | 2016 | 31 | 10.73 | 0 |
| REDACTED | 0333G | 2015 | 21 | 2.15 | 0 |
| REDACTED | 0333G | 2015 | 22 | 21.93 | 0 |
| REDACTED | 0333G | 2015 | 23 | 49.52 | 9.52 |
| REDACTED | 0333G | 2015 | 24 | 30.97 | 0 |
| REDACTED | 0333G | 2015 | 25 | 31.58 | 0 |
| REDACTED | 0333G | 2015 | 26 | 18.66 | 0 |
| REDACTED | 0333G | 2015 | 27 | 14.69 | 0 |
| REDACTED | 0333G | 2015 | 28 | 14.52 | 0 |
| REDACTED | 0333G | 2015 | 29 | 30.27 | 0 |
| REDACTED | 0333G | 2015 | 30 | 51.18 | 11.18 |
| REDACTED | 0333G | 2015 | 31 | 28.67 | 0 |
| REDACTED | 0333G | 2015 | 32 | 47.55 | 7.55 |
| REDACTED | 0333G | 2015 | 33 | 11.85 | 0 |
| REDACTED | 0333G | 2015 | 34 | 12.12 | 0 |
| REDACTED | 0333G | 2015 | 35 | 38.33 | 0 |
| REDACTED | 0333G | 2015 | 36 | 47.73 | 7.73 |
| REDACTED | 0333G | 2015 | 37 | 3.15 | 0 |
| REDACTED | 0333G | 2015 | 38 | 9.88 | 0 |
| REDACTED | 0333G | 2015 | 39 | 9.9 | 0 |
| REDACTED | 0333G | 2015 | 40 | 48.57 | 8.57 |
| REDACTED | 0333G | 2015 | 41 | 30.14 | 0 |
| REDACTED | 0333G | 2015 | 42 | 43 | 3 |
| REDACTED | 0333G | 2015 | 43 | 7.3 | 0 |
| REDACTED | 0333G | 2015 | 44 | 11.7 | 0 |
| REDACTED | 0333G | 2015 | 45 | 8.03 | 0 |
| REDACTED | 0333G | 2015 | 46 | 11.35 | 0 |
| REDACTED | 0333G | 2015 | 47 | 37.08 | 0 |
| REDACTED | 0333G | 2015 | 48 | 21.83 | 0 |
| REDACTED | 0333G | 2015 | 49 | 42.73 | 2.73 |
| REDACTED | 0333G | 2015 | 50 | 30.54 | 0 |
| REDACTED | 0333G | 2015 | 51 | 51.75 | 11.75 |
| REDACTED | 0333G | 2015 | 52 | 9.17 | 0 |
| REDACTED | 0333G | 2015 | 53 | 7.67 | 0 |
| REDACTED | 0333G | 2016 | 2 | 21.15 | 0 |
| REDACTED | 0333G | 2016 | 3 | 13.35 | 0 |
| REDACTED | 0333G | 2016 | 4 | 41.72 | 1.72 |
| REDACTED | 0333G | 2016 | 5 | 7.89 | 0 |
| REDACTED | 0333G | 2016 | 6 | 10.05 | 0 |
| REDACTED | 0333G | 2016 | 7 | 3 | 0 |
| REDACTED | 0333G | 2016 | 8 | 2 | 0 |
| REDACTED | 0333G | 2016 | 9 | 2 | 0 |
| REDACTED | 0333G | 2016 | 10 | 1 | 0 |
| REDACTED | 0333G | 2016 | 11 | 57.76 | 17.76 |
| REDACTED | 0333G | 2016 | 12 | 20.49 | 0 |
| REDACTED | 0333G | 2016 | 13 | 13.75 | 0 |
| REDACTED | 0333G | 2016 | 14 | 16.69 | 0 |
| REDACTED | 0333G | 2016 | 15 | 20.28 | 0 |
| REDACTED | 0333G | 2016 | 16 | 22.39 | 0 |
| REDACTED | 0333G | 2016 | 17 | 8.66 | 0 |
| REDACTED | 0333G | 2016 | 18 | 4.73 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0333G | 2016 | 19 | 30.35 | 0 |
| REDACTED | 0333G | 2016 | 20 | 19.88 | 0 |
| REDACTED | 0333G | 2016 | 21 | 26.86 | 0 |
| REDACTED | 0333G | 2016 | 22 | 24.78 | 0 |
| REDACTED | 0333G | 2016 | 23 | 22.05 | 0 |
| REDACTED | 0333G | 2016 | 24 | 38.77 | 0 |
| REDACTED | 0333G | 2016 | 25 | 26.24 | 0 |
| REDACTED | 0333G | 2016 | 26 | 16.53 | 0 |
| REDACTED | 0333G | 2016 | 27 | 28.89 | 0 |
| REDACTED | 0333G | 2016 | 28 | 24.56 | 0 |
| REDACTED | 0333G | 2016 | 29 | 10.93 | 0 |
| REDACTED | 0333G | 2016 | 30 | 15.55 | 0 |
| REDACTED | 0333G | 2016 | 31 | 9.88 | 0 |
| REDACTED | 0333HI | 2015 | 14 | 33 | 0 |
| REDACTED | 0333HI | 2015 | 15 | 6 | 0 |
| REDACTED | 0333HI | 2015 | 16 | 3 | 0 |
| REDACTED | 0333HI | 2015 | 17 | 73.05 | 33.05 |
| REDACTED | 0333HI | 2015 | 18 | 17.03 | 0 |
| REDACTED | 0333HI | 2015 | 19 | 30.43 | 0 |
| REDACTED | 0333HI | 2015 | 20 | 53.9 | 13.9 |
| REDACTED | 6025 | 2013 | 40 | 30.63 | 0 |
| REDACTED | 6025 | 2013 | 41 | 33.21 | 0 |
| REDACTED | 6025 | 2013 | 42 | 21.66 | 0 |
| REDACTED | 6025 | 2013 | 43 | 30.59 | 0 |
| REDACTED | 6025 | 2013 | 44 | 31.01 | 0 |
| REDACTED | 6025 | 2013 | 45 | 39.37 | 0 |
| REDACTED | 6025 | 2013 | 46 | 32.14 | 0 |
| REDACTED | 6025 | 2013 | 47 | 38.86 | 0 |
| REDACTED | 6025 | 2013 | 48 | 27.84 | 0 |
| REDACTED | 6025 | 2013 | 49 | 34.13 | 0 |
| REDACTED | 6025 | 2013 | 50 | 33.77 | 0 |
| REDACTED | 6025 | 2013 | 51 | 33.7 | 0 |
| REDACTED | 6025 | 2013 | 52 | 25.98 | 0 |
| REDACTED | 6025 | 2013 | 53 | 13.24 | 0 |
| REDACTED | 6025 | 2014 | 1 | 12.61 | 0 |
| REDACTED | 6025 | 2014 | 2 | 32.64 | 0 |
| REDACTED | 6025 | 2014 | 3 | 31.6 | 0 |
| REDACTED | 6025 | 2014 | 4 | 35.14 | 0 |
| REDACTED | 6025 | 2014 | 5 | 30.32 | 0 |
| REDACTED | 1045 | 2010 | 8 | 3.9 | 0 |
| REDACTED | 1045 | 2011 | 47 | 44.74 | 4.74 |
| REDACTED | 1045 | 2011 | 48 | 40.77 | 0.77 |
| REDACTED | 1045 | 2011 | 49 | 50.1 | 10.1 |
| REDACTED | 1045 | 2011 | 50 | 52.53 | 12.53 |
| REDACTED | 1045 | 2011 | 51 | 50.47 | 10.47 |
| REDACTED | 1045 | 2011 | 52 | 45.45 | 5.45 |
| REDACTED | 1045 | 2011 | 53 | 41.93 | 1.93 |
| REDACTED | 1045 | 2012 | 2 | 32.37 | 0 |
| REDACTED | 1045 | 2012 | 3 | 49.38 | 9.38 |
| REDACTED | 1045 | 2012 | 4 | 53.32 | 13.32 |
| REDACTED | 1045 | 2012 | 5 | 53.26 | 13.26 |
| REDACTED | 1045 | 2012 | 6 | 50.73 | 10.73 |
| REDACTED | 1045 | 2012 | 7 | 51.19 | 11.19 |
| REDACTED | 1045 | 2012 | 8 | 53.26 | 13.26 |
| REDACTED | 1045 | 2012 | 9 | 46.68 | 6.68 |
| REDACTED | 1045 | 2012 | 10 | 51.24 | 11.24 |
| REDACTED | 1045 | 2012 | 11 | 44.42 | 4.42 |
| REDACTED | 1045 | 2012 | 12 | 51.64 | 11.64 |
| REDACTED | 1045 | 2012 | 13 | 47.52 | 7.52 |
| REDACTED | 1045 | 2012 | 14 | 50.47 | 10.47 |
| REDACTED | 1045 | 2012 | 15 | 50.11 | 10.11 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1045 | 2012 | 16 | 47.99 | 7.99 |
| REDACTED | 1045 | 2012 | 17 | 47.77 | 7.77 |
| REDACTED | 1045 | 2012 | 18 | 44.35 | 4.35 |
| REDACTED | 1045 | 2012 | 19 | 48.66 | 8.66 |
| REDACTED | 1045 | 2012 | 20 | 52.07 | 12.07 |
| REDACTED | 1045 | 2012 | 21 | 50.8 | 10.8 |
| REDACTED | 1045 | 2012 | 22 | 45.48 | 5.48 |
| REDACTED | 1045 | 2012 | 36 | 30.8 | 0 |
| REDACTED | 1045 | 2012 | 37 | 26.44 | 0 |
| REDACTED | 1045 | 2012 | 38 | 29.21 | 0 |
| REDACTED | 1045 | 2012 | 39 | 36.56 | 0 |
| REDACTED | 1045 | 2012 | 40 | 27.13 | 0 |
| REDACTED | 1045 | 2012 | 41 | 27.82 | 0 |
| REDACTED | 1045 | 2012 | 42 | 20.05 | 0 |
| REDACTED | 1045 | 2012 | 43 | 19.98 | 0 |
| REDACTED | 1045 | 2012 | 44 | 17 | 0 |
| REDACTED | 1045 | 2012 | 45 | 33.02 | 0 |
| REDACTED | 1045 | 2012 | 46 | 26.37 | 0 |
| REDACTED | 1045 | 2012 | 47 | 24.43 | 0 |
| REDACTED | 1045 | 2012 | 49 | 8.97 | 0 |
| REDACTED | 1045 | 2012 | 50 | 37.31 | 0 |
| REDACTED | 1045 | 2012 | 51 | 26.15 | 0 |
| REDACTED | 1045 | 2012 | 52 | 50.79 | 10.79 |
| REDACTED | 1045 | 2012 | 53 | 31.5 | 0 |
| REDACTED | 1045 | 2012 | 54 | 7.67 | 0 |
| REDACTED | 1045 | 2013 | 1 | 16.8 | 0 |
| REDACTED | 1045 | 2013 | 2 | 31.55 | 0 |
| REDACTED | 1045 | 2013 | 3 | 34.68 | 0 |
| REDACTED | 1045 | 2013 | 4 | 38.19 | 0 |
| REDACTED | 1045 | 2013 | 5 | 26.22 | 0 |
| REDACTED | 1045 | 2013 | 6 | 11.7 | 0 |
| REDACTED | 1045 | 2013 | 7 | 14.13 | 0 |
| REDACTED | 1045 | 2013 | 8 | 28.91 | 0 |
| REDACTED | 1045 | 2013 | 9 | 26.18 | 0 |
| REDACTED | 1045 | 2013 | 10 | 35.31 | 0 |
| REDACTED | 1045 | 2013 | 11 | 8.55 | 0 |
| REDACTED | 1045 | 2013 | 12 | 12.99 | 0 |
| REDACTED | 1045 | 2013 | 13 | 34.82 | 0 |
| REDACTED | 1045 | 2013 | 14 | 25.53 | 0 |
| REDACTED | 1045 | 2013 | 15 | 21.19 | 0 |
| REDACTED | 1045 | 2013 | 16 | 25.7 | 0 |
| REDACTED | 1045 | 2013 | 17 | 21.04 | 0 |
| REDACTED | 1045 | 2013 | 18 | 20.45 | 0 |
| REDACTED | 1045 | 2013 | 19 | 13.8 | 0 |
| REDACTED | 1045 | 2013 | 20 | 18.93 | 0 |
| REDACTED | 1045 | 2013 | 21 | 26.96 | 0 |
| REDACTED | 1045 | 2013 | 22 | 15.55 | 0 |
| REDACTED | 1468 | 2012 | 30 | 97.68 | 57.68 |
| REDACTED | 1468 | 2012 | 31 | 50.01 | 10.01 |
| REDACTED | 1468 | 2012 | 32 | 36.32 | 0 |
| REDACTED | 1468 | 2012 | 33 | 46.46 | 6.46 |
| REDACTED | 1468 | 2012 | 34 | 81.28 | 41.28 |
| REDACTED | 1468 | 2012 | 35 | 69.67 | 29.67 |
| REDACTED | 1468 | 2012 | 36 | 48.72 | 8.72 |
| REDACTED | 1468 | 2012 | 37 | 30.81 | 0 |
| REDACTED | 1468 | 2012 | 38 | 47.84 | 7.84 |
| REDACTED | 1468 | 2012 | 39 | 27.2 | 0 |
| REDACTED | 1468 | 2012 | 40 | 48.63 | 8.63 |
| REDACTED | 1468 | 2012 | 41 | 39.76 | 0 |
| REDACTED | 1468 | 2012 | 42 | 62.23 | 22.23 |
| REDACTED | 1468 | 2012 | 43 | 47.37 | 7.37 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1468 | 2012 | 44 | 50.89 | 10.89 |
| REDACTED | 1468 | 2012 | 45 | 44.01 | 4.01 |
| REDACTED | 1468 | 2012 | 46 | 31.49 | 0 |
| REDACTED | 1468 | 2012 | 47 | 31.44 | 0 |
| REDACTED | 1468 | 2012 | 48 | 15.8 | 0 |
| REDACTED | 1468 | 2012 | 49 | 38.19 | 0 |
| REDACTED | 1468 | 2012 | 50 | 59.21 | 19.21 |
| REDACTED | 1468 | 2012 | 51 | 38.68 | 0 |
| REDACTED | 1468 | 2012 | 52 | 29.6 | 0 |
| REDACTED | 1468 | 2012 | 53 | 32.05 | 0 |
| REDACTED | 1468 | 2012 | 54 | 9.33 | 0 |
| REDACTED | 1468 | 2013 | 1 | 39.98 | 0 |
| REDACTED | 1468 | 2013 | 2 | 43.4 | 3.4 |
| REDACTED | 1468 | 2013 | 3 | 34.38 | 0 |
| REDACTED | 1468 | 2013 | 4 | 35.18 | 0 |
| REDACTED | 1468 | 2013 | 5 | 44.54 | 4.54 |
| REDACTED | 1468 | 2013 | 6 | 41.77 | 1.77 |
| REDACTED | 1468 | 2013 | 7 | 44.08 | 4.08 |
| REDACTED | 1468 | 2013 | 8 | 42.73 | 2.73 |
| REDACTED | 1468 | 2013 | 9 | 49.38 | 9.38 |
| REDACTED | 1468 | 2013 | 10 | 47.44 | 7.44 |
| REDACTED | 1468 | 2013 | 11 | 48.31 | 8.31 |
| REDACTED | 1468 | 2013 | 12 | 48.03 | 8.03 |
| REDACTED | 1468 | 2013 | 13 | 45.53 | 5.53 |
| REDACTED | 1468 | 2013 | 14 | 50.11 | 10.11 |
| REDACTED | 1468 | 2013 | 15 | 27.18 | 0 |
| REDACTED | 1468 | 2013 | 16 | 49.7 | 9.7 |
| REDACTED | 1468 | 2013 | 17 | 29.8 | 0 |
| REDACTED | 1468 | 2013 | 18 | 41.61 | 1.61 |
| REDACTED | 1468 | 2013 | 19 | 35.26 | 0 |
| REDACTED | 1468 | 2013 | 20 | 54.12 | 14.12 |
| REDACTED | 1468 | 2013 | 21 | 26.01 | 0 |
| REDACTED | 1468 | 2013 | 22 | 45.66 | 5.66 |
| REDACTED | 1468 | 2013 | 23 | 38.9 | 0 |
| REDACTED | 1468 | 2013 | 24 | 54.58 | 14.58 |
| REDACTED | 1468 | 2013 | 25 | 47.33 | 7.33 |
| REDACTED | 1468 | 2013 | 26 | 66.15 | 26.15 |
| REDACTED | 1468 | 2013 | 27 | 30.78 | 0 |
| REDACTED | 1468 | 2013 | 28 | 61.33 | 21.33 |
| REDACTED | 1468 | 2013 | 29 | 56.2 | 16.2 |
| REDACTED | 1468 | 2013 | 30 | 42.02 | 2.02 |
| REDACTED | 1468 | 2013 | 31 | 32.24 | 0 |
| REDACTED | 1468 | 2013 | 32 | 63.27 | 23.27 |
| REDACTED | 1468 | 2013 | 33 | 41.29 | 1.29 |
| REDACTED | 1468 | 2013 | 34 | 28.06 | 0 |
| REDACTED | 1468 | 2013 | 35 | 34.82 | 0 |
| REDACTED | 1468 | 2013 | 36 | 27.48 | 0 |
| REDACTED | 1468 | 2013 | 37 | 31.79 | 0 |
| REDACTED | 1468 | 2013 | 38 | 42.73 | 2.73 |
| REDACTED | 1468 | 2013 | 39 | 54.21 | 14.21 |
| REDACTED | 1468 | 2013 | 40 | 45.05 | 5.05 |
| REDACTED | 1468 | 2013 | 41 | 55.84 | 15.84 |
| REDACTED | 1468 | 2013 | 42 | 51.26 | 11.26 |
| REDACTED | 1468 | 2013 | 43 | 49.19 | 9.19 |
| REDACTED | 1468 | 2013 | 44 | 54.47 | 14.47 |
| REDACTED | 1468 | 2013 | 45 | 57.32 | 17.32 |
| REDACTED | 1468 | 2013 | 46 | 57.29 | 17.29 |
| REDACTED | 1468 | 2013 | 47 | 53.71 | 13.71 |
| REDACTED | 1468 | 2013 | 48 | 38.61 | 0 |
| REDACTED | 1468 | 2013 | 49 | 51.92 | 11.92 |
| REDACTED | 1468 | 2013 | 50 | 53.95 | 13.95 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1468 | 2013 | 51 | 64.15 | 24.15 |
| REDACTED | 1468 | 2013 | 52 | 31.01 | 0 |
| REDACTED | 1468 | 2013 | 53 | 15.8 | 0 |
| REDACTED | 1468 | 2014 | 1 | 27.35 | 0 |
| REDACTED | 1468 | 2014 | 2 | 52.15 | 12.15 |
| REDACTED | 1468 | 2014 | 3 | 54.9 | 14.9 |
| REDACTED | 1468 | 2014 | 4 | 53.61 | 13.61 |
| REDACTED | 1468 | 2014 | 5 | 41.99 | 1.99 |
| REDACTED | 1468 | 2014 | 6 | 58.75 | 18.75 |
| REDACTED | 1468 | 2014 | 7 | 40.55 | 0.55 |
| REDACTED | 1468 | 2014 | 8 | 45.32 | 5.32 |
| REDACTED | 1468 | 2014 | 9 | 51.83 | 11.83 |
| REDACTED | 1468 | 2014 | 18 | 1 | 0 |
| REDACTED | 1468A | 2012 | 50 | 1 | 0 |
| REDACTED | 1468A | 2012 | 51 | 26.46 | 0 |
| REDACTED | 1468A | 2012 | 52 | 25.45 | 0 |
| REDACTED | 1468A | 2012 | 53 | 32.8 | 0 |
| REDACTED | 1468A | 2012 | 54 | 6.98 | 0 |
| REDACTED | 1468A | 2013 | 1 | 12.93 | 0 |
| REDACTED | 1468A | 2013 | 2 | 25.88 | 0 |
| REDACTED | 1468A | 2013 | 3 | 24.2 | 0 |
| REDACTED | 1468A | 2013 | 4 | 16.51 | 0 |
| REDACTED | 1468A | 2013 | 5 | 19.44 | 0 |
| REDACTED | 1468A | 2013 | 6 | 13.31 | 0 |
| REDACTED | 1468A | 2013 | 7 | 20.69 | 0 |
| REDACTED | 1468A | 2013 | 8 | 19.77 | 0 |
| REDACTED | 1468A | 2013 | 9 | 19.24 | 0 |
| REDACTED | 1468A | 2013 | 10 | 17.64 | 0 |
| REDACTED | 1468A | 2013 | 11 | 21.2 | 0 |
| REDACTED | 1468A | 2013 | 12 | 32.3 | 0 |
| REDACTED | 1468A | 2013 | 13 | 20.46 | 0 |
| REDACTED | 1468A | 2013 | 14 | 24.07 | 0 |
| REDACTED | 1468A | 2013 | 15 | 23.39 | 0 |
| REDACTED | 1468A | 2013 | 16 | 14.25 | 0 |
| REDACTED | 1468A | 2013 | 17 | 17.74 | 0 |
| REDACTED | 1468A | 2013 | 18 | 23.88 | 0 |
| REDACTED | 1468A | 2013 | 19 | 15.17 | 0 |
| REDACTED | 1468A | 2013 | 20 | 14.34 | 0 |
| REDACTED | 1468A | 2013 | 29 | 1 | 0 |
| REDACTED | 1468A | 2013 | 46 | 10.7 | 0 |
| REDACTED | 1468A | 2013 | 47 | 27.07 | 0 |
| REDACTED | 1468A | 2013 | 48 | 10.32 | 0 |
| REDACTED | 1468A | 2013 | 49 | 33.41 | 0 |
| REDACTED | 1468A | 2013 | 50 | 24.92 | 0 |
| REDACTED | 1468A | 2013 | 51 | 21.67 | 0 |
| REDACTED | 1468A | 2013 | 52 | 22.03 | 0 |
| REDACTED | 1468A | 2013 | 53 | 12 | 0 |
| REDACTED | 1468A | 2014 | 1 | 6.72 | 0 |
| REDACTED | 1468A | 2014 | 2 | 25.37 | 0 |
| REDACTED | 1468A | 2014 | 3 | 29.03 | 0 |
| REDACTED | 1468A | 2014 | 4 | 29.16 | 0 |
| REDACTED | 1468A | 2014 | 5 | 20.2 | 0 |
| REDACTED | 1468A | 2014 | 6 | 33.1 | 0 |
| REDACTED | 1468A | 2014 | 7 | 26.06 | 0 |
| REDACTED | 1468A | 2014 | 8 | 31.98 | 0 |
| REDACTED | 1468A | 2014 | 9 | 24.2 | 0 |
| REDACTED | 1468B | 2012 | 47 | 56.35 | 16.35 |
| REDACTED | 1468B | 2012 | 48 | 44.57 | 4.57 |
| REDACTED | 1468B | 2012 | 49 | 41.59 | 1.59 |
| REDACTED | 1468B | 2012 | 50 | 39.02 | 0 |
| REDACTED | 1468B | 2012 | 51 | 37.84 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1468B | 2012 | 52 | 47.7 | 7.7 |
| REDACTED | 1468B | 2012 | 53 | 34.96 | 0 |
| REDACTED | 1468B | 2012 | 54 | 6.88 | 0 |
| REDACTED | 1468B | 2013 | 1 | 16.97 | 0 |
| REDACTED | 1468B | 2013 | 2 | 44.72 | 4.72 |
| REDACTED | 1468B | 2013 | 3 | 42.2 | 2.2 |
| REDACTED | 1468B | 2013 | 4 | 23.71 | 0 |
| REDACTED | 1468B | 2013 | 5 | 35.97 | 0 |
| REDACTED | 1468B | 2013 | 6 | 33.9 | 0 |
| REDACTED | 1468B | 2013 | 7 | 36.13 | 0 |
| REDACTED | 1468B | 2013 | 8 | 26.66 | 0 |
| REDACTED | 1468B | 2013 | 9 | 41.7 | 1.7 |
| REDACTED | 1468B | 2013 | 10 | 32.64 | 0 |
| REDACTED | 1468B | 2013 | 11 | 29.64 | 0 |
| REDACTED | 1468B | 2013 | 12 | 32.58 | 0 |
| REDACTED | 1468B | 2013 | 13 | 31.34 | 0 |
| REDACTED | 1468B | 2013 | 14 | 37.18 | 0 |
| REDACTED | 1468B | 2013 | 15 | 37.35 | 0 |
| REDACTED | 1468B | 2013 | 16 | 28.12 | 0 |
| REDACTED | 1468B | 2013 | 17 | 27.46 | 0 |
| REDACTED | 1468B | 2013 | 18 | 36.39 | 0 |
| REDACTED | 1468B | 2013 | 19 | 33.04 | 0 |
| REDACTED | 1468B | 2013 | 20 | 21.51 | 0 |
| REDACTED | 1468B | 2013 | 21 | 34.98 | 0 |
| REDACTED | 1468B | 2013 | 22 | 17.12 | 0 |
| REDACTED | 1468B | 2013 | 23 | 40.1 | 0.1 |
| REDACTED | 1468B | 2013 | 24 | 31.46 | 0 |
| REDACTED | 1468B | 2013 | 25 | 42.45 | 2.45 |
| REDACTED | 1468B | 2013 | 26 | 28.64 | 0 |
| REDACTED | 1468B | 2013 | 27 | 37.88 | 0 |
| REDACTED | 1468B | 2013 | 28 | 33.27 | 0 |
| REDACTED | 1468B | 2013 | 29 | 33.05 | 0 |
| REDACTED | 1468B | 2013 | 30 | 34.9 | 0 |
| REDACTED | 1468B | 2013 | 31 | 39.22 | 0 |
| REDACTED | 1468B | 2013 | 32 | 33.47 | 0 |
| REDACTED | 1468B | 2013 | 33 | 34.83 | 0 |
| REDACTED | 1468B | 2013 | 34 | 32.47 | 0 |
| REDACTED | 1468B | 2013 | 35 | 42.08 | 2.08 |
| REDACTED | 1468B | 2013 | 36 | 24.31 | 0 |
| REDACTED | 1468B | 2013 | 37 | 36.17 | 0 |
| REDACTED | 1468B | 2013 | 38 | 37.16 | 0 |
| REDACTED | 1468B | 2013 | 39 | 21.13 | 0 |
| REDACTED | 1468B | 2013 | 40 | 23.63 | 0 |
| REDACTED | 1468B | 2013 | 41 | 25.38 | 0 |
| REDACTED | 1468B | 2013 | 42 | 28.35 | 0 |
| REDACTED | 1468B | 2013 | 43 | 23.89 | 0 |
| REDACTED | 1468B | 2013 | 44 | 25.65 | 0 |
| REDACTED | 1468B | 2013 | 45 | 20.31 | 0 |
| REDACTED | 1468B | 2013 | 46 | 16.51 | 0 |
| REDACTED | 1468C | 2012 | 50 | 9.05 | 0 |
| REDACTED | 1468C | 2013 | 8 | 18.04 | 0 |
| REDACTED | 1468C | 2013 | 18 | 22.37 | 0 |
| REDACTED | 1468C | 2013 | 21 | 30.79 | 0 |
| REDACTED | 1468C | 2013 | 22 | 30.55 | 0 |
| REDACTED | 1468C | 2013 | 23 | 23.79 | 0 |
| REDACTED | 1468D | 2012 | 53 | 17.23 | 0 |
| REDACTED | 1468D | 2012 | 54 | 2.17 | 0 |
| REDACTED | 1468D | 2013 | 1 | 21.43 | 0 |
| REDACTED | 1468D | 2013 | 2 | 41.5 | 1.5 |
| REDACTED | 1468D | 2013 | 3 | 38.39 | 0 |
| REDACTED | 1468D | 2013 | 4 | 37.58 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1468D | 2013 | 5 | 34.33 | 0 |
| REDACTED | 1468D | 2013 | 6 | 34.58 | 0 |
| REDACTED | 1468D | 2013 | 7 | 41.2 | 1.2 |
| REDACTED | 1468D | 2013 | 8 | 33.94 | 0 |
| REDACTED | 1468D | 2013 | 9 | 33.56 | 0 |
| REDACTED | 1468D | 2013 | 10 | 42.87 | 2.87 |
| REDACTED | 1468D | 2013 | 11 | 35.34 | 0 |
| REDACTED | 1468D | 2013 | 12 | 33.88 | 0 |
| REDACTED | 1468D | 2013 | 13 | 48.12 | 8.12 |
| REDACTED | 1468D | 2013 | 14 | 30.71 | 0 |
| REDACTED | 1468D | 2013 | 15 | 31.59 | 0 |
| REDACTED | 1468D | 2013 | 16 | 28.98 | 0 |
| REDACTED | 1468D | 2013 | 17 | 36.83 | 0 |
| REDACTED | 1468D | 2013 | 18 | 29.26 | 0 |
| REDACTED | 1468D | 2013 | 19 | 36.25 | 0 |
| REDACTED | 1468D | 2013 | 20 | 24.91 | 0 |
| REDACTED | 1468D | 2013 | 21 | 40.49 | 0.49 |
| REDACTED | 1468D | 2013 | 22 | 27.89 | 0 |
| REDACTED | 1468D | 2013 | 23 | 39.13 | 0 |
| REDACTED | 1468D | 2013 | 24 | 27.78 | 0 |
| REDACTED | 1468D | 2013 | 25 | 31.35 | 0 |
| REDACTED | 1468D | 2013 | 26 | 32.17 | 0 |
| REDACTED | 1468D | 2013 | 27 | 28.58 | 0 |
| REDACTED | 1468D | 2013 | 28 | 27.36 | 0 |
| REDACTED | 1468D | 2013 | 29 | 37.69 | 0 |
| REDACTED | 1468D | 2013 | 30 | 37.24 | 0 |
| REDACTED | 1468D | 2013 | 31 | 35.64 | 0 |
| REDACTED | 1468D | 2013 | 32 | 22.78 | 0 |
| REDACTED | 1468D | 2013 | 33 | 30.41 | 0 |
| REDACTED | 1468D | 2013 | 34 | 38.47 | 0 |
| REDACTED | 1468D | 2013 | 35 | 31.8 | 0 |
| REDACTED | 1468D | 2013 | 36 | 26.45 | 0 |
| REDACTED | 1468D | 2013 | 37 | 42.7 | 2.7 |
| REDACTED | 1468D | 2013 | 38 | 22.42 | 0 |
| REDACTED | 1468D | 2013 | 39 | 29.77 | 0 |
| REDACTED | 1468D | 2013 | 40 | 22.72 | 0 |
| REDACTED | 1468D | 2013 | 41 | 27.7 | 0 |
| REDACTED | 1468D | 2013 | 42 | 30.32 | 0 |
| REDACTED | 1468D | 2013 | 43 | 27.45 | 0 |
| REDACTED | 1468D | 2013 | 44 | 31.53 | 0 |
| REDACTED | 1468D | 2013 | 45 | 27.62 | 0 |
| REDACTED | 1468D | 2013 | 46 | 20.13 | 0 |
| REDACTED | 1468D | 2013 | 47 | 28.54 | 0 |
| REDACTED | 1468D | 2013 | 48 | 28.52 | 0 |
| REDACTED | 1468D | 2013 | 49 | 26.8 | 0 |
| REDACTED | 1468D | 2013 | 50 | 33.9 | 0 |
| REDACTED | 1468D | 2013 | 51 | 23.65 | 0 |
| REDACTED | 1468D | 2013 | 52 | 14.62 | 0 |
| REDACTED | 1468D | 2013 | 53 | 9.8 | 0 |
| REDACTED | 1468D | 2014 | 1 | 8.6 | 0 |
| REDACTED | 1468D | 2014 | 2 | 22.29 | 0 |
| REDACTED | 1468D | 2014 | 3 | 27.49 | 0 |
| REDACTED | 1468D | 2014 | 4 | 20.17 | 0 |
| REDACTED | 1468D | 2014 | 5 | 28.52 | 0 |
| REDACTED | 1468D | 2014 | 6 | 31.45 | 0 |
| REDACTED | 1468D | 2014 | 7 | 28.26 | 0 |
| REDACTED | 1468D | 2014 | 8 | 26.29 | 0 |
| REDACTED | 1468D | 2014 | 9 | 30.28 | 0 |
| REDACTED | 1468F | 2013 | 33 | 5.85 | 0 |
| REDACTED | 1468F | 2013 | 34 | 25.01 | 0 |
| REDACTED | 1468F | 2013 | 35 | 11.2 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1468F | 2013 | 36 | 22.7 | 0 |
| REDACTED | 1468F | 2013 | 37 | 49.41 | 9.41 |
| REDACTED | 1468F | 2013 | 38 | 39.17 | 0 |
| REDACTED | 1468F | 2013 | 39 | 30.97 | 0 |
| REDACTED | 1468F | 2013 | 40 | 30.04 | 0 |
| REDACTED | 1468F | 2013 | 41 | 38.31 | 0 |
| REDACTED | 1468F | 2013 | 42 | 48.78 | 8.78 |
| REDACTED | 1468F | 2013 | 43 | 51.75 | 11.75 |
| REDACTED | 1468F | 2013 | 44 | 54.46 | 14.46 |
| REDACTED | 1468F | 2013 | 45 | 46.08 | 6.08 |
| REDACTED | 1468F | 2013 | 46 | 35.89 | 0 |
| REDACTED | 1468F | 2013 | 47 | 41.31 | 1.31 |
| REDACTED | 1468F | 2013 | 48 | 12.63 | 0 |
| REDACTED | 1468F | 2013 | 49 | 36.01 | 0 |
| REDACTED | 1468F | 2013 | 50 | 40.29 | 0.29 |
| REDACTED | 1468F | 2013 | 51 | 54.96 | 14.96 |
| REDACTED | 1468F | 2013 | 52 | 22.66 | 0 |
| REDACTED | 1468F | 2013 | 53 | 15.13 | 0 |
| REDACTED | 1468F | 2014 | 1 | 17.44 | 0 |
| REDACTED | 1468F | 2014 | 2 | 44.26 | 4.26 |
| REDACTED | 1468F | 2014 | 3 | 44.7 | 4.7 |
| REDACTED | 1468F | 2014 | 4 | 44.78 | 4.78 |
| REDACTED | 1468F | 2014 | 5 | 46.78 | 6.78 |
| REDACTED | 1468F | 2014 | 6 | 43.95 | 3.95 |
| REDACTED | 1468F | 2014 | 7 | 44.73 | 4.73 |
| REDACTED | 1468F | 2014 | 8 | 33.93 | 0 |
| REDACTED | 1468F | 2014 | 9 | 39.6 | 0 |
| REDACTED | 1468F | 2014 | 10 | 41.23 | 1.23 |
| REDACTED | 1468F | 2014 | 11 | 43.02 | 3.02 |
| REDACTED | 1468F | 2014 | 12 | 41.56 | 1.56 |
| REDACTED | 1468F | 2014 | 13 | 26 | 0 |
| REDACTED | 1468G | 2013 | 45 | 27.1 | 0 |
| REDACTED | 1468G | 2013 | 46 | 41.74 | 1.74 |
| REDACTED | 1468G | 2013 | 47 | 46.22 | 6.22 |
| REDACTED | 1468G | 2013 | 48 | 20.09 | 0 |
| REDACTED | 1468G | 2013 | 49 | 45.5 | 5.5 |
| REDACTED | 1468G | 2013 | 50 | 48.18 | 8.18 |
| REDACTED | 1468G | 2013 | 51 | 54.51 | 14.51 |
| REDACTED | 1468G | 2013 | 52 | 29.45 | 0 |
| REDACTED | 1468G | 2013 | 53 | 15.1 | 0 |
| REDACTED | 1468G | 2014 | 1 | 17.07 | 0 |
| REDACTED | 1468G | 2014 | 2 | 45.76 | 5.76 |
| REDACTED | 1468G | 2014 | 3 | 10.68 | 0 |
| REDACTED | 1468G | 2014 | 4 | 17.77 | 0 |
| REDACTED | 1468G | 2014 | 5 | 46.88 | 6.88 |
| REDACTED | 1468G | 2014 | 6 | 48.15 | 8.15 |
| REDACTED | 1468G | 2014 | 7 | 42.72 | 2.72 |
| REDACTED | 1468G | 2014 | 8 | 49.12 | 9.12 |
| REDACTED | 1468G | 2014 | 9 | 47.55 | 7.55 |
| REDACTED | 2302 | 2011 | 47 | 28.26 | 0 |
| REDACTED | 2302 | 2011 | 48 | 13.42 | 0 |
| REDACTED | 126 | 2012 | 24 | 5.28 | 0 |
| REDACTED | 126 | 2012 | 25 | 17.84 | 0 |
| REDACTED | 126 | 2012 | 26 | 27.75 | 0 |
| REDACTED | 126 | 2012 | 27 | 20.81 | 0 |
| REDACTED | 126 | 2012 | 28 | 15.61 | 0 |
| REDACTED | 126 | 2012 | 29 | 35.67 | 0 |
| REDACTED | 126 | 2012 | 30 | 21.9 | 0 |
| REDACTED | 126 | 2012 | 31 | 26.46 | 0 |
| REDACTED | 126 | 2012 | 32 | 20.58 | 0 |
| REDACTED | 126 | 2012 | 33 | 41.05 | 1.05 |

| | REDACTED | 126 | 2012 | 34 | 17.97 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 126 | 2012 | 35 | 29.15 | 0 |
| | REDACTED | 126 | 2012 | 36 | 15.01 | 0 |
| | REDACTED | 126 | 2012 | 37 | 21.9 | 0 |
| | REDACTED | 126 | 2012 | 38 | 23.8 | 0 |
| | REDACTED | 126 | 2012 | 39 | 22.13 | 0 |
| | REDACTED | 126 | 2012 | 40 | 26.3 | 0 |
| | REDACTED | 126 | 2012 | 41 | 27.91 | 0 |
| | REDACTED | 126 | 2012 | 42 | 50 | 10 |
| | REDACTED | 126 | 2012 | 43 | 25.6 | 0 |
| | REDACTED | 126 | 2012 | 44 | 25.78 | 0 |
| | REDACTED | 126 | 2012 | 45 | 25.46 | 0 |
| | REDACTED | 126 | 2012 | 46 | 24.06 | 0 |
| | REDACTED | 126 | 2012 | 47 | 22.96 | 0 |
| | REDACTED | 126 | 2012 | 48 | 23.98 | 0 |
| | REDACTED | 126 | 2012 | 49 | 15.22 | 0 |
| | REDACTED | 126 | 2012 | 50 | 17.97 | 0 |
| | REDACTED | 126 | 2012 | 51 | 15.79 | 0 |
| | REDACTED | 126 | 2012 | 52 | 29.01 | 0 |
| | REDACTED | 126 | 2012 | 53 | 14.07 | 0 |
| | REDACTED | 126 | 2012 | 54 | 1 | 0 |
| | REDACTED | 126 | 2013 | 1 | 17.45 | 0 |
| | REDACTED | 126 | 2013 | 2 | 21.83 | 0 |
| | REDACTED | 126 | 2013 | 3 | 14.72 | 0 |
| | REDACTED | 126 | 2013 | 4 | 23.73 | 0 |
| | REDACTED | 126 | 2013 | 5 | 20.35 | 0 |
| | REDACTED | 126 | 2013 | 6 | 22.98 | 0 |
| | REDACTED | 126 | 2013 | 7 | 30.15 | 0 |
| | REDACTED | 126 | 2013 | 8 | 27.78 | 0 |
| | REDACTED | 126 | 2013 | 9 | 23.08 | 0 |
| | REDACTED | 126 | 2013 | 10 | 28.55 | 0 |
| | REDACTED | 126 | 2013 | 11 | 17.94 | 0 |
| | REDACTED | 126 | 2013 | 12 | 25.02 | 0 |
| | REDACTED | 126 | 2013 | 13 | 29.47 | 0 |
| | REDACTED | 126 | 2013 | 14 | 26 | 0 |
| | REDACTED | 126 | 2013 | 15 | 23.12 | 0 |
| | REDACTED | 126 | 2013 | 16 | 24.79 | 0 |
| | REDACTED | 126 | 2013 | 17 | 26.84 | 0 |
| | REDACTED | 126 | 2013 | 18 | 28.31 | 0 |
| | REDACTED | 126 | 2013 | 19 | 36.03 | 0 |
| | REDACTED | 126 | 2013 | 20 | 27.85 | 0 |
| | REDACTED | 126 | 2013 | 21 | 33.3 | 0 |
| | REDACTED | 126 | 2013 | 22 | 15.61 | 0 |
| | REDACTED | 126 | 2013 | 23 | 32.54 | 0 |
| | REDACTED | 126 | 2013 | 24 | 28.72 | 0 |
| | REDACTED | 126 | 2013 | 25 | 31.34 | 0 |
| | REDACTED | 126 | 2013 | 26 | 24.59 | 0 |
| | REDACTED | 126 | 2013 | 27 | 15.56 | 0 |
| | REDACTED | 126 | 2013 | 28 | 22.49 | 0 |
| | REDACTED | 126 | 2013 | 29 | 23.46 | 0 |
| | REDACTED | 126 | 2013 | 30 | 25.12 | 0 |
| | REDACTED | 126 | 2013 | 31 | 27.71 | 0 |
| | REDACTED | 126 | 2013 | 32 | 18.9 | 0 |
| | REDACTED | 126 | 2013 | 33 | 20.28 | 0 |
| | REDACTED | 126 | 2013 | 34 | 23.63 | 0 |
| | REDACTED | 126 | 2013 | 35 | 20.6 | 0 |
| | REDACTED | 126 | 2013 | 36 | 17.49 | 0 |
| | REDACTED | 126 | 2013 | 37 | 29.18 | 0 |
| | REDACTED | 126 | 2013 | 38 | 24.83 | 0 |
| | REDACTED | 126 | 2013 | 39 | 30.65 | 0 |
| | REDACTED | 126 | 2013 | 40 | 19.87 | 0 |

| REDACTED | 126 | 2013 | 41 | 22.64 | 0 |
| REDACTED | 126 | 2013 | 42 | 15.84 | 0 |
| REDACTED | 126 | 2013 | 43 | 26.82 | 0 |
| REDACTED | 126 | 2013 | 44 | 27.47 | 0 |
| REDACTED | 126 | 2013 | 45 | 25.25 | 0 |
| REDACTED | 126 | 2013 | 46 | 25.26 | 0 |
| REDACTED | 126 | 2013 | 47 | 27.32 | 0 |
| REDACTED | 126 | 2013 | 48 | 19.67 | 0 |
| REDACTED | 126 | 2013 | 49 | 21.33 | 0 |
| REDACTED | 126 | 2013 | 50 | 17.69 | 0 |
| REDACTED | 126 | 2013 | 51 | 27.64 | 0 |
| REDACTED | 126 | 2013 | 52 | 20.17 | 0 |
| REDACTED | 126 | 2013 | 53 | 2.1 | 0 |
| REDACTED | 126 | 2014 | 1 | 12.47 | 0 |
| REDACTED | 126 | 2014 | 2 | 25.46 | 0 |
| REDACTED | 126 | 2014 | 3 | 22.27 | 0 |
| REDACTED | 126 | 2014 | 4 | 24.64 | 0 |
| REDACTED | 126 | 2014 | 5 | 22.8 | 0 |
| REDACTED | 126 | 2014 | 6 | 21.7 | 0 |
| REDACTED | 126 | 2014 | 7 | 31.03 | 0 |
| REDACTED | 126 | 2014 | 8 | 28.19 | 0 |
| REDACTED | 126 | 2014 | 9 | 21.16 | 0 |
| REDACTED | 126 | 2014 | 10 | 22.97 | 0 |
| REDACTED | 126 | 2014 | 11 | 20.54 | 0 |
| REDACTED | 126 | 2014 | 12 | 21.09 | 0 |
| REDACTED | 126 | 2014 | 13 | 25.06 | 0 |
| REDACTED | 126 | 2014 | 14 | 31.66 | 0 |
| REDACTED | 126 | 2014 | 15 | 23.1 | 0 |
| REDACTED | 126 | 2014 | 16 | 16.13 | 0 |
| REDACTED | 126 | 2014 | 17 | 26.59 | 0 |
| REDACTED | 126 | 2014 | 18 | 28.68 | 0 |
| REDACTED | 126 | 2014 | 19 | 21.52 | 0 |
| REDACTED | 126 | 2014 | 20 | 31.36 | 0 |
| REDACTED | 126 | 2014 | 21 | 36.71 | 0 |
| REDACTED | 126 | 2014 | 22 | 20.29 | 0 |
| REDACTED | 126 | 2014 | 23 | 31.72 | 0 |
| REDACTED | 126 | 2014 | 24 | 22.82 | 0 |
| REDACTED | 126 | 2014 | 25 | 28.15 | 0 |
| REDACTED | 126 | 2014 | 26 | 31.98 | 0 |
| REDACTED | 126 | 2014 | 27 | 18.17 | 0 |
| REDACTED | 126 | 2014 | 28 | 22.06 | 0 |
| REDACTED | 126 | 2014 | 29 | 26.92 | 0 |
| REDACTED | 126 | 2014 | 30 | 29.95 | 0 |
| REDACTED | 126 | 2014 | 31 | 19.93 | 0 |
| REDACTED | 126 | 2014 | 32 | 24.29 | 0 |
| REDACTED | 126 | 2014 | 33 | 30.61 | 0 |
| REDACTED | 126 | 2014 | 34 | 30.55 | 0 |
| REDACTED | 126 | 2014 | 35 | 24.91 | 0 |
| REDACTED | 126 | 2014 | 36 | 17.05 | 0 |
| REDACTED | 126 | 2014 | 37 | 29.83 | 0 |
| REDACTED | 126 | 2014 | 38 | 21.89 | 0 |
| REDACTED | 126 | 2014 | 39 | 26.51 | 0 |
| REDACTED | 126 | 2014 | 40 | 16.92 | 0 |
| REDACTED | 126 | 2014 | 41 | 25.91 | 0 |
| REDACTED | 126 | 2014 | 42 | 21.32 | 0 |
| REDACTED | 126 | 2014 | 43 | 14.8 | 0 |
| REDACTED | 126 | 2014 | 44 | 33.21 | 0 |
| REDACTED | 126 | 2014 | 45 | 15.45 | 0 |
| REDACTED | 126 | 2014 | 46 | 20.62 | 0 |
| REDACTED | 126 | 2014 | 47 | 17.66 | 0 |
| REDACTED | 126 | 2014 | 48 | 16.39 | 0 |

| | REDACTED | 126 | 2014 | 49 | 21.16 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 126 | 2014 | 50 | 27.5 | 0 |
| | REDACTED | 126 | 2014 | 51 | 18.98 | 0 |
| | REDACTED | 126 | 2014 | 52 | 11.6 | 0 |
| | REDACTED | 126 | 2014 | 53 | 11.28 | 0 |
| | REDACTED | 126 | 2015 | 1 | 1 | 0 |
| | REDACTED | 126 | 2015 | 2 | 25.09 | 0 |
| | REDACTED | 126 | 2015 | 3 | 21.31 | 0 |
| | REDACTED | 126 | 2015 | 4 | 18.81 | 0 |
| | REDACTED | 126 | 2015 | 5 | 23.48 | 0 |
| | REDACTED | 126 | 2015 | 6 | 23.7 | 0 |
| | REDACTED | 126 | 2015 | 7 | 13.53 | 0 |
| | REDACTED | 126 | 2015 | 8 | 18.64 | 0 |
| | REDACTED | 126 | 2015 | 9 | 17.25 | 0 |
| | REDACTED | 126 | 2015 | 10 | 26.55 | 0 |
| | REDACTED | 126 | 2015 | 11 | 19.61 | 0 |
| | REDACTED | 126 | 2015 | 12 | 24.82 | 0 |
| | REDACTED | 126 | 2015 | 13 | 26.83 | 0 |
| | REDACTED | 126 | 2015 | 14 | 21.53 | 0 |
| | REDACTED | 126 | 2015 | 15 | 26.08 | 0 |
| | REDACTED | 126 | 2015 | 16 | 20.76 | 0 |
| | REDACTED | 126 | 2015 | 17 | 28.96 | 0 |
| | REDACTED | 126 | 2015 | 18 | 24.41 | 0 |
| | REDACTED | 126 | 2015 | 19 | 19.78 | 0 |
| | REDACTED | 126 | 2015 | 20 | 18.99 | 0 |
| | REDACTED | 126 | 2015 | 21 | 12.98 | 0 |
| | REDACTED | 126 | 2015 | 22 | 13.17 | 0 |
| | REDACTED | 126 | 2015 | 23 | 25.35 | 0 |
| | REDACTED | 126 | 2015 | 24 | 18.63 | 0 |
| | REDACTED | 126 | 2015 | 25 | 23.14 | 0 |
| | REDACTED | 126 | 2015 | 26 | 25.32 | 0 |
| | REDACTED | 126 | 2015 | 27 | 18.21 | 0 |
| | REDACTED | 126 | 2015 | 28 | 23.67 | 0 |
| | REDACTED | 126 | 2015 | 29 | 16.91 | 0 |
| | REDACTED | 126 | 2015 | 30 | 25.48 | 0 |
| | REDACTED | 126 | 2015 | 31 | 26.75 | 0 |
| | REDACTED | 126 | 2015 | 32 | 17.15 | 0 |
| | REDACTED | 126 | 2015 | 33 | 15.26 | 0 |
| | REDACTED | 126 | 2015 | 34 | 28.6 | 0 |
| | REDACTED | 126 | 2015 | 35 | 19.72 | 0 |
| | REDACTED | 126 | 2015 | 36 | 32.19 | 0 |
| | REDACTED | 126 | 2015 | 37 | 15.81 | 0 |
| | REDACTED | 126 | 2015 | 38 | 26.1 | 0 |
| | REDACTED | 126 | 2015 | 39 | 23.95 | 0 |
| | REDACTED | 126 | 2015 | 40 | 21.07 | 0 |
| | REDACTED | 126 | 2015 | 41 | 18.89 | 0 |
| | REDACTED | 126 | 2015 | 42 | 12.82 | 0 |
| | REDACTED | 126 | 2015 | 43 | 18.67 | 0 |
| | REDACTED | 126 | 2015 | 44 | 12.33 | 0 |
| | REDACTED | 126 | 2015 | 45 | 21.83 | 0 |
| | REDACTED | 126 | 2015 | 46 | 21.57 | 0 |
| | REDACTED | 126 | 2015 | 47 | 17.25 | 0 |
| | REDACTED | 126 | 2015 | 48 | 13.48 | 0 |
| | REDACTED | 126 | 2015 | 49 | 46.53 | 6.53 |
| | REDACTED | 126 | 2015 | 50 | 39.93 | 0 |
| | REDACTED | 126 | 2015 | 51 | 28.4 | 0 |
| | REDACTED | 126 | 2015 | 52 | 19.47 | 0 |
| | REDACTED | 126 | 2015 | 53 | 22.83 | 0 |
| | REDACTED | 126 | 2016 | 2 | 20.85 | 0 |
| | REDACTED | 126 | 2016 | 3 | 28.22 | 0 |
| | REDACTED | 126 | 2016 | 4 | 18.04 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 126 | 2016 | 5 | 25.6 | 0 |
| REDACTED | 126 | 2016 | 6 | 29.85 | 0 |
| REDACTED | 126 | 2016 | 7 | 20.37 | 0 |
| REDACTED | 126 | 2016 | 8 | 12.17 | 0 |
| REDACTED | 126 | 2016 | 9 | 23.88 | 0 |
| REDACTED | 126 | 2016 | 10 | 20.88 | 0 |
| REDACTED | 126 | 2016 | 11 | 18.71 | 0 |
| REDACTED | 126 | 2016 | 12 | 21.26 | 0 |
| REDACTED | 126 | 2016 | 13 | 15.56 | 0 |
| REDACTED | 126 | 2016 | 14 | 13.83 | 0 |
| REDACTED | 126 | 2016 | 15 | 14.25 | 0 |
| REDACTED | 126 | 2016 | 16 | 19.7 | 0 |
| REDACTED | 126 | 2016 | 17 | 18.32 | 0 |
| REDACTED | 126 | 2016 | 18 | 16.94 | 0 |
| REDACTED | 126 | 2016 | 19 | 16.13 | 0 |
| REDACTED | 126 | 2016 | 20 | 18.97 | 0 |
| REDACTED | 126 | 2016 | 21 | 20.57 | 0 |
| REDACTED | 126 | 2016 | 22 | 16.83 | 0 |
| REDACTED | 126 | 2016 | 23 | 10.55 | 0 |
| REDACTED | 126 | 2016 | 24 | 12.65 | 0 |
| REDACTED | 126 | 2016 | 25 | 6.23 | 0 |
| REDACTED | 3102 | 2011 | 52 | 36.98 | 0 |
| REDACTED | 3102 | 2011 | 53 | 36.8 | 0 |
| REDACTED | 3102 | 2012 | 1 | 3.83 | 0 |
| REDACTED | 3102 | 2012 | 2 | 51.63 | 11.63 |
| REDACTED | 3102 | 2012 | 3 | 49.85 | 9.85 |
| REDACTED | 3102 | 2012 | 4 | 31.91 | 0 |
| REDACTED | 3102 | 2012 | 5 | 17 | 0 |
| REDACTED | 3102 | 2012 | 6 | 8.13 | 0 |
| REDACTED | 3102 | 2012 | 7 | 4.47 | 0 |
| REDACTED | 3102 | 2012 | 10 | 1 | 0 |
| REDACTED | 2087 | 2011 | 46 | 2.48 | 0 |
| REDACTED | 2087 | 2011 | 47 | 37.79 | 0 |
| REDACTED | 2087 | 2011 | 48 | 22.55 | 0 |
| REDACTED | 2087 | 2011 | 49 | 24.86 | 0 |
| REDACTED | 2087 | 2011 | 51 | 7.18 | 0 |
| REDACTED | 2087 | 2011 | 52 | 28 | 0 |
| REDACTED | 2087 | 2011 | 53 | 32.34 | 0 |
| REDACTED | 2087 | 2012 | 2 | 29.55 | 0 |
| REDACTED | 2087 | 2012 | 3 | 34.38 | 0 |
| REDACTED | 2087 | 2012 | 4 | 22.25 | 0 |
| REDACTED | 2087 | 2012 | 5 | 28.66 | 0 |
| REDACTED | 2087 | 2012 | 6 | 26.44 | 0 |
| REDACTED | 2087 | 2012 | 7 | 17.88 | 0 |
| REDACTED | 2087 | 2012 | 8 | 21.43 | 0 |
| REDACTED | 2087 | 2012 | 9 | 15.32 | 0 |
| REDACTED | 2087 | 2012 | 10 | 20.28 | 0 |
| REDACTED | 2087 | 2012 | 11 | 37.48 | 0 |
| REDACTED | 2087 | 2012 | 12 | 29.9 | 0 |
| REDACTED | 2087 | 2012 | 13 | 41.53 | 1.53 |
| REDACTED | 2087 | 2012 | 14 | 27.22 | 0 |
| REDACTED | 2087 | 2012 | 15 | 34.98 | 0 |
| REDACTED | 2087 | 2012 | 16 | 48.16 | 8.16 |
| REDACTED | 2087 | 2012 | 17 | 32.29 | 0 |
| REDACTED | 2087 | 2012 | 18 | 20.21 | 0 |
| REDACTED | 2087 | 2012 | 19 | 31.22 | 0 |
| REDACTED | 2087 | 2012 | 20 | 36.97 | 0 |
| REDACTED | 2087 | 2012 | 21 | 4 | 0 |
| REDACTED | 2087 | 2012 | 22 | 2 | 0 |
| REDACTED | 2087 | 2012 | 23 | 2 | 0 |
| REDACTED | 2087 | 2012 | 26 | 2 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2087 | 2012 | 30 | 1 | 0 |
| REDACTED | 6033 | 2013 | 34 | 2.5 | 0 |
| REDACTED | 6033 | 2013 | 35 | 10 | 0 |
| REDACTED | 6033 | 2013 | 36 | 42.72 | 2.72 |
| REDACTED | 6033 | 2013 | 37 | 40.15 | 0.15 |
| REDACTED | 6033 | 2013 | 38 | 41.9 | 1.9 |
| REDACTED | 6033 | 2013 | 39 | 41.11 | 1.11 |
| REDACTED | 6033 | 2013 | 40 | 38.03 | 0 |
| REDACTED | 6033 | 2013 | 41 | 38.61 | 0 |
| REDACTED | 6033 | 2013 | 42 | 42.67 | 2.67 |
| REDACTED | 6033 | 2013 | 43 | 39.46 | 0 |
| REDACTED | 6033 | 2013 | 44 | 42.81 | 2.81 |
| REDACTED | 6033 | 2013 | 45 | 40.98 | 0.98 |
| REDACTED | 6033 | 2013 | 46 | 44.47 | 4.47 |
| REDACTED | 6033 | 2013 | 47 | 39.41 | 0 |
| REDACTED | 6033 | 2013 | 48 | 40.03 | 0.03 |
| REDACTED | 6033 | 2013 | 49 | 40.9 | 0.9 |
| REDACTED | 6033 | 2013 | 50 | 42.03 | 2.03 |
| REDACTED | 6033 | 2013 | 51 | 43.89 | 3.89 |
| REDACTED | 6033 | 2013 | 52 | 33.12 | 0 |
| REDACTED | 6033 | 2013 | 53 | 11.86 | 0 |
| REDACTED | 6033 | 2014 | 1 | 28.62 | 0 |
| REDACTED | 6033 | 2014 | 2 | 38.93 | 0 |
| REDACTED | 6033 | 2014 | 3 | 45.9 | 5.9 |
| REDACTED | 6033 | 2014 | 4 | 41.22 | 1.22 |
| REDACTED | 6033 | 2014 | 5 | 44.18 | 4.18 |
| REDACTED | 6033 | 2014 | 6 | 44.88 | 4.88 |
| REDACTED | 6033 | 2014 | 7 | 44.9 | 4.9 |
| REDACTED | 6033 | 2014 | 8 | 43.08 | 3.08 |
| REDACTED | 6033 | 2014 | 9 | 43.05 | 3.05 |
| REDACTED | 6033 | 2014 | 10 | 42.08 | 2.08 |
| REDACTED | 6033 | 2014 | 11 | 43.23 | 3.23 |
| REDACTED | 6033 | 2014 | 12 | 41.06 | 1.06 |
| REDACTED | 6033 | 2014 | 13 | 38.56 | 0 |
| REDACTED | 6033 | 2014 | 14 | 42.04 | 2.04 |
| REDACTED | 6033 | 2014 | 15 | 43.2 | 3.2 |
| REDACTED | 6033 | 2014 | 16 | 40.22 | 0.22 |
| REDACTED | 6033 | 2014 | 17 | 41.72 | 1.72 |
| REDACTED | 6033 | 2014 | 18 | 43.69 | 3.69 |
| REDACTED | 6033 | 2014 | 19 | 41.9 | 1.9 |
| REDACTED | 6033 | 2014 | 20 | 43.53 | 3.53 |
| REDACTED | 6033 | 2014 | 21 | 44.4 | 4.4 |
| REDACTED | 6033 | 2014 | 22 | 45.25 | 5.25 |
| REDACTED | 6033 | 2014 | 23 | 43.44 | 3.44 |
| REDACTED | 6033 | 2014 | 24 | 41.5 | 1.5 |
| REDACTED | 6033 | 2014 | 25 | 42.34 | 2.34 |
| REDACTED | 6033 | 2014 | 26 | 42.53 | 2.53 |
| REDACTED | 6033 | 2014 | 27 | 42.74 | 2.74 |
| REDACTED | 6033 | 2014 | 28 | 36.77 | 0 |
| REDACTED | 6033 | 2014 | 29 | 41.87 | 1.87 |
| REDACTED | 6033 | 2014 | 30 | 41.4 | 1.4 |
| REDACTED | 6033 | 2014 | 31 | 42.7 | 2.7 |
| REDACTED | 6033 | 2014 | 32 | 43.41 | 3.41 |
| REDACTED | 6033 | 2014 | 33 | 38.38 | 0 |
| REDACTED | 6033 | 2014 | 34 | 44.14 | 4.14 |
| REDACTED | 6033 | 2014 | 35 | 38.06 | 0 |
| REDACTED | 6033 | 2014 | 36 | 28.74 | 0 |
| REDACTED | 6033 | 2014 | 37 | 43.35 | 3.35 |
| REDACTED | 6033 | 2014 | 38 | 38.05 | 0 |
| REDACTED | 6033 | 2014 | 39 | 43.26 | 3.26 |
| REDACTED | 6033 | 2014 | 40 | 44.37 | 4.37 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 6033 | 2014 | 41 | 35.5 | 0 |
| REDACTED | 6033 | 2014 | 42 | 44 | 4 |
| REDACTED | 6033 | 2014 | 43 | 37.48 | 0 |
| REDACTED | 6033 | 2014 | 44 | 46.59 | 6.59 |
| REDACTED | 6033 | 2014 | 45 | 34.68 | 0 |
| REDACTED | 6033 | 2014 | 46 | 44.65 | 4.65 |
| REDACTED | 6033 | 2014 | 47 | 40.78 | 0.78 |
| REDACTED | 6033 | 2014 | 48 | 33.81 | 0 |
| REDACTED | 6033 | 2014 | 49 | 46.05 | 6.05 |
| REDACTED | 6033 | 2014 | 50 | 43.92 | 3.92 |
| REDACTED | 6033 | 2014 | 51 | 44.44 | 4.44 |
| REDACTED | 6033 | 2014 | 52 | 30.39 | 0 |
| REDACTED | 6033 | 2014 | 53 | 19.16 | 0 |
| REDACTED | 6033 | 2015 | 1 | 23.58 | 0 |
| REDACTED | 6033 | 2015 | 2 | 45.62 | 5.62 |
| REDACTED | 6033 | 2015 | 3 | 42.38 | 2.38 |
| REDACTED | 6033 | 2015 | 4 | 44.21 | 4.21 |
| REDACTED | 6033 | 2015 | 5 | 42.11 | 2.11 |
| REDACTED | 6033 | 2015 | 6 | 42.76 | 2.76 |
| REDACTED | 6033 | 2015 | 7 | 42.99 | 2.99 |
| REDACTED | 6033 | 2015 | 8 | 48.15 | 8.15 |
| REDACTED | 6033 | 2015 | 9 | 41.08 | 1.08 |
| REDACTED | 6033 | 2015 | 10 | 42.54 | 2.54 |
| REDACTED | 6033 | 2015 | 11 | 44.05 | 4.05 |
| REDACTED | 6033 | 2015 | 12 | 41.42 | 1.42 |
| REDACTED | 6033 | 2015 | 13 | 41.97 | 1.97 |
| REDACTED | 6033 | 2015 | 14 | 41.65 | 1.65 |
| REDACTED | 6033 | 2015 | 15 | 44.59 | 4.59 |
| REDACTED | 6033 | 2015 | 16 | 43.46 | 3.46 |
| REDACTED | 6033 | 2015 | 17 | 44.92 | 4.92 |
| REDACTED | 6033 | 2015 | 18 | 44.87 | 4.87 |
| REDACTED | 6033 | 2015 | 19 | 41.66 | 1.66 |
| REDACTED | 6033 | 2015 | 20 | 44.01 | 4.01 |
| REDACTED | 6033 | 2015 | 21 | 42.83 | 2.83 |
| REDACTED | 6033 | 2015 | 22 | 44.21 | 4.21 |
| REDACTED | 6033 | 2015 | 23 | 43.61 | 3.61 |
| REDACTED | 6033 | 2015 | 24 | 43.14 | 3.14 |
| REDACTED | 6033 | 2015 | 25 | 44.04 | 4.04 |
| REDACTED | 6033 | 2015 | 26 | 47.67 | 7.67 |
| REDACTED | 6033 | 2015 | 27 | 41.01 | 1.01 |
| REDACTED | 6033 | 2015 | 28 | 42.95 | 2.95 |
| REDACTED | 6033 | 2015 | 29 | 42.42 | 2.42 |
| REDACTED | 6033 | 2015 | 30 | 41.58 | 1.58 |
| REDACTED | 6033 | 2015 | 31 | 47.33 | 7.33 |
| REDACTED | 6033 | 2015 | 32 | 43.38 | 3.38 |
| REDACTED | 6033 | 2015 | 33 | 42.58 | 2.58 |
| REDACTED | 6033 | 2015 | 34 | 41.41 | 1.41 |
| REDACTED | 6033 | 2015 | 35 | 41.63 | 1.63 |
| REDACTED | 6033 | 2015 | 36 | 39.89 | 0 |
| REDACTED | 6033 | 2015 | 37 | 44.24 | 4.24 |
| REDACTED | 6033 | 2015 | 38 | 43.05 | 3.05 |
| REDACTED | 6033 | 2015 | 39 | 42.96 | 2.96 |
| REDACTED | 6033 | 2015 | 40 | 44.93 | 4.93 |
| REDACTED | 6033 | 2015 | 41 | 46.05 | 6.05 |
| REDACTED | 6033 | 2015 | 42 | 42.89 | 2.89 |
| REDACTED | 6033 | 2015 | 43 | 43.39 | 3.39 |
| REDACTED | 6033 | 2015 | 44 | 42.54 | 2.54 |
| REDACTED | 6033 | 2015 | 45 | 42.08 | 2.08 |
| REDACTED | 6033 | 2015 | 46 | 43 | 3 |
| REDACTED | 6033 | 2015 | 47 | 41.91 | 1.91 |
| REDACTED | 6033 | 2015 | 48 | 37.31 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 6033 | 2015 | 49 | 36.32 | 0 |
| REDACTED | 6033 | 2015 | 50 | 43.7 | 3.7 |
| REDACTED | 6033 | 2015 | 51 | 44.1 | 4.1 |
| REDACTED | 6033 | 2015 | 52 | 32.29 | 0 |
| REDACTED | 6033 | 2015 | 53 | 24.4 | 0 |
| REDACTED | 6033 | 2016 | 1 | 12.05 | 0 |
| REDACTED | 6033 | 2016 | 2 | 39.02 | 0 |
| REDACTED | 6033 | 2016 | 3 | 47.64 | 7.64 |
| REDACTED | 6033 | 2016 | 4 | 51.59 | 11.59 |
| REDACTED | 6033 | 2016 | 5 | 41.04 | 1.04 |
| REDACTED | 6033 | 2016 | 6 | 44.85 | 4.85 |
| REDACTED | 6033 | 2016 | 7 | 44.37 | 4.37 |
| REDACTED | 6033 | 2016 | 8 | 45.65 | 5.65 |
| REDACTED | 6033 | 2016 | 9 | 43.78 | 3.78 |
| REDACTED | 6033 | 2016 | 10 | 42.38 | 2.38 |
| REDACTED | 6033 | 2016 | 11 | 45.74 | 5.74 |
| REDACTED | 6033 | 2016 | 12 | 45.73 | 5.73 |
| REDACTED | 6033 | 2016 | 13 | 44.68 | 4.68 |
| REDACTED | 6033 | 2016 | 14 | 42.14 | 2.14 |
| REDACTED | 6033 | 2016 | 15 | 45.23 | 5.23 |
| REDACTED | 6033 | 2016 | 16 | 43.45 | 3.45 |
| REDACTED | 6033 | 2016 | 17 | 42.89 | 2.89 |
| REDACTED | 6033 | 2016 | 18 | 38.75 | 0 |
| REDACTED | 6033 | 2016 | 19 | 44.14 | 4.14 |
| REDACTED | 6033 | 2016 | 20 | 45.16 | 5.16 |
| REDACTED | 6033 | 2016 | 21 | 43.93 | 3.93 |
| REDACTED | 6033 | 2016 | 22 | 42.18 | 2.18 |
| REDACTED | 6033 | 2016 | 23 | 44.23 | 4.23 |
| REDACTED | 6033 | 2016 | 24 | 44.84 | 4.84 |
| REDACTED | 6033 | 2016 | 25 | 19.09 | 0 |
| REDACTED | 3000 | 2011 | 43 | 1 | 0 |
| REDACTED | 3000 | 2011 | 46 | 16 | 0 |
| REDACTED | 3000 | 2011 | 47 | 68.55 | 28.55 |
| REDACTED | 3000 | 2011 | 48 | 36.33 | 0 |
| REDACTED | 3000 | 2011 | 49 | 35.33 | 0 |
| REDACTED | 3000 | 2011 | 50 | 41.34 | 1.34 |
| REDACTED | 3000 | 2011 | 51 | 29.41 | 0 |
| REDACTED | 3000 | 2011 | 52 | 30.62 | 0 |
| REDACTED | 3000 | 2011 | 53 | 33.83 | 0 |
| REDACTED | 3000 | 2012 | 1 | 10.38 | 0 |
| REDACTED | 3000 | 2012 | 2 | 44.15 | 4.15 |
| REDACTED | 3000 | 2012 | 3 | 29.57 | 0 |
| REDACTED | 3000 | 2012 | 4 | 27.35 | 0 |
| REDACTED | 3000 | 2012 | 5 | 26.65 | 0 |
| REDACTED | 3000 | 2012 | 6 | 48.85 | 8.85 |
| REDACTED | 3000 | 2012 | 7 | 40.06 | 0.06 |
| REDACTED | 3000 | 2012 | 8 | 32.05 | 0 |
| REDACTED | 3000 | 2012 | 9 | 38.55 | 0 |
| REDACTED | 3000 | 2012 | 10 | 33.9 | 0 |
| REDACTED | 3000 | 2012 | 11 | 32.43 | 0 |
| REDACTED | 3000 | 2012 | 12 | 30.66 | 0 |
| REDACTED | 3000 | 2012 | 13 | 22.36 | 0 |
| REDACTED | 3000 | 2012 | 14 | 31.91 | 0 |
| REDACTED | 3000 | 2012 | 15 | 45.08 | 5.08 |
| REDACTED | 3000 | 2012 | 16 | 33.16 | 0 |
| REDACTED | 3000 | 2012 | 17 | 50.47 | 10.47 |
| REDACTED | 3000 | 2012 | 18 | 47.94 | 7.94 |
| REDACTED | 3000 | 2012 | 19 | 47.97 | 7.97 |
| REDACTED | 3000 | 2012 | 20 | 16.28 | 0 |
| REDACTED | 3000 | 2012 | 21 | 49.56 | 9.56 |
| REDACTED | 3000 | 2012 | 22 | 45.46 | 5.46 |

| | REDACTED | 3000 | 2012 | 23 | 65.04 | 25.04 |
|---|---|---|---|---|---|---|
| | REDACTED | 3000 | 2012 | 24 | 38.28 | 0 |
| | REDACTED | 3000 | 2012 | 25 | 51.68 | 11.68 |
| | REDACTED | 3000 | 2012 | 26 | 51.85 | 11.85 |
| | REDACTED | 3000 | 2012 | 27 | 57.92 | 17.92 |
| | REDACTED | 3000 | 2012 | 28 | 47.56 | 7.56 |
| | REDACTED | 3000 | 2012 | 29 | 39.48 | 0 |
| | REDACTED | 3000 | 2012 | 30 | 45.5 | 5.5 |
| | REDACTED | 3000 | 2012 | 31 | 32.75 | 0 |
| | REDACTED | 3000 | 2012 | 32 | 49.81 | 9.81 |
| | REDACTED | 3000 | 2012 | 33 | 36.38 | 0 |
| | REDACTED | 3000 | 2012 | 34 | 53.98 | 13.98 |
| | REDACTED | 3000 | 2012 | 35 | 66.07 | 26.07 |
| | REDACTED | 3000 | 2012 | 36 | 34.48 | 0 |
| | REDACTED | 3000 | 2012 | 37 | 50.09 | 10.09 |
| | REDACTED | 3000 | 2012 | 38 | 49.73 | 9.73 |
| | REDACTED | 3000 | 2012 | 39 | 57.04 | 17.04 |
| | REDACTED | 3000 | 2012 | 40 | 36.08 | 0 |
| | REDACTED | 3000 | 2012 | 41 | 34.12 | 0 |
| | REDACTED | 3000 | 2012 | 42 | 40 | 0 |
| | REDACTED | 3000 | 2012 | 43 | 42.96 | 2.96 |
| | REDACTED | 3000 | 2012 | 44 | 16.28 | 0 |
| | REDACTED | 3000 | 2012 | 45 | 59.92 | 19.92 |
| | REDACTED | 3000 | 2012 | 46 | 43.88 | 3.88 |
| | REDACTED | 3000 | 2012 | 47 | 47.06 | 7.06 |
| | REDACTED | 3000 | 2012 | 48 | 43.23 | 3.23 |
| | REDACTED | 3000 | 2012 | 49 | 58.02 | 18.02 |
| | REDACTED | 3000 | 2012 | 50 | 53.25 | 13.25 |
| | REDACTED | 3000 | 2012 | 51 | 45.13 | 5.13 |
| | REDACTED | 3000 | 2012 | 52 | 45.64 | 5.64 |
| | REDACTED | 3000 | 2012 | 53 | 35.37 | 0 |
| | REDACTED | 3000 | 2013 | 1 | 19.35 | 0 |
| | REDACTED | 3000 | 2013 | 2 | 67.43 | 27.43 |
| | REDACTED | 3000 | 2013 | 3 | 41.93 | 1.93 |
| | REDACTED | 3000 | 2013 | 4 | 27.8 | 0 |
| | REDACTED | 3000 | 2013 | 5 | 27.07 | 0 |
| | REDACTED | 3000 | 2013 | 6 | 49.71 | 9.71 |
| | REDACTED | 3000 | 2013 | 7 | 59.65 | 19.65 |
| | REDACTED | 3000 | 2013 | 8 | 35.94 | 0 |
| | REDACTED | 3000 | 2013 | 9 | 35.4 | 0 |
| | REDACTED | 3000 | 2013 | 10 | 45.74 | 5.74 |
| | REDACTED | 3000 | 2013 | 11 | 36.6 | 0 |
| | REDACTED | 3000 | 2013 | 12 | 50.2 | 10.2 |
| | REDACTED | 3000 | 2013 | 13 | 49.37 | 9.37 |
| | REDACTED | 3000 | 2013 | 14 | 44.64 | 4.64 |
| | REDACTED | 3000 | 2013 | 15 | 38.28 | 0 |
| | REDACTED | 3000 | 2013 | 16 | 43.42 | 3.42 |
| | REDACTED | 3000 | 2013 | 17 | 37.36 | 0 |
| | REDACTED | 3000 | 2013 | 18 | 40.52 | 0.52 |
| | REDACTED | 3000 | 2013 | 19 | 51.33 | 11.33 |
| | REDACTED | 3000 | 2013 | 20 | 45.34 | 5.34 |
| | REDACTED | 3000 | 2013 | 21 | 49.63 | 9.63 |
| | REDACTED | 3000 | 2013 | 22 | 44.8 | 4.8 |
| | REDACTED | 3000 | 2013 | 23 | 45.08 | 5.08 |
| | REDACTED | 3000 | 2013 | 24 | 33.67 | 0 |
| | REDACTED | 3000 | 2013 | 25 | 21.47 | 0 |
| | REDACTED | 3000 | 2013 | 26 | 75.38 | 35.38 |
| | REDACTED | 3000 | 2013 | 27 | 39.16 | 0 |
| | REDACTED | 3000 | 2013 | 28 | 43.6 | 3.6 |
| | REDACTED | 3000 | 2013 | 29 | 47.27 | 7.27 |
| | REDACTED | 3000 | 2013 | 30 | 40.96 | 0.96 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3000 | 2013 | 31 | 50.97 | 10.97 |
| REDACTED | 3000 | 2013 | 32 | 53.56 | 13.56 |
| REDACTED | 3000 | 2013 | 33 | 48.78 | 8.78 |
| REDACTED | 3000 | 2013 | 34 | 40.96 | 0.96 |
| REDACTED | 3000 | 2013 | 35 | 51.04 | 11.04 |
| REDACTED | 3000 | 2013 | 36 | 58.73 | 18.73 |
| REDACTED | 3000 | 2013 | 37 | 52.9 | 12.9 |
| REDACTED | 3000 | 2013 | 38 | 46.49 | 6.49 |
| REDACTED | 3000 | 2013 | 39 | 48.15 | 8.15 |
| REDACTED | 3000 | 2013 | 40 | 51.6 | 11.6 |
| REDACTED | 3000 | 2013 | 41 | 42.66 | 2.66 |
| REDACTED | 3000 | 2013 | 42 | 52.29 | 12.29 |
| REDACTED | 3000 | 2013 | 43 | 44.71 | 4.71 |
| REDACTED | 3000 | 2013 | 44 | 29.31 | 0 |
| REDACTED | 3000 | 2013 | 45 | 55.7 | 15.7 |
| REDACTED | 3000 | 2013 | 46 | 42.83 | 2.83 |
| REDACTED | 3000 | 2013 | 47 | 37.81 | 0 |
| REDACTED | 3000 | 2013 | 48 | 36.76 | 0 |
| REDACTED | 3000 | 2013 | 49 | 53.89 | 13.89 |
| REDACTED | 3000 | 2013 | 50 | 49.9 | 9.9 |
| REDACTED | 3000 | 2013 | 51 | 45.27 | 5.27 |
| REDACTED | 3000 | 2013 | 52 | 29.38 | 0 |
| REDACTED | 3000 | 2014 | 1 | 46.73 | 6.73 |
| REDACTED | 3000 | 2014 | 2 | 47.64 | 7.64 |
| REDACTED | 3000 | 2014 | 3 | 47.86 | 7.86 |
| REDACTED | 3000 | 2014 | 4 | 39.89 | 0 |
| REDACTED | 3000 | 2014 | 5 | 43.12 | 3.12 |
| REDACTED | 3000 | 2014 | 6 | 44.59 | 4.59 |
| REDACTED | 3000 | 2014 | 7 | 51.98 | 11.98 |
| REDACTED | 3000 | 2014 | 8 | 6.97 | 0 |
| REDACTED | 3000 | 2014 | 9 | 65.65 | 25.65 |
| REDACTED | 3000 | 2014 | 10 | 20.1 | 0 |
| REDACTED | 3000 | 2014 | 11 | 44.29 | 4.29 |
| REDACTED | 3000 | 2014 | 12 | 35.08 | 0 |
| REDACTED | 3000 | 2014 | 13 | 31.64 | 0 |
| REDACTED | 3000 | 2014 | 15 | 38.99 | 0 |
| REDACTED | 3000 | 2014 | 16 | 28.45 | 0 |
| REDACTED | 3000 | 2014 | 17 | 45.56 | 5.56 |
| REDACTED | 3000 | 2014 | 18 | 36.67 | 0 |
| REDACTED | 3000 | 2014 | 19 | 44.34 | 4.34 |
| REDACTED | 3000 | 2014 | 20 | 30.62 | 0 |
| REDACTED | 3000 | 2014 | 21 | 44.56 | 4.56 |
| REDACTED | 3000 | 2014 | 22 | 30.59 | 0 |
| REDACTED | 3000 | 2014 | 23 | 41.99 | 1.99 |
| REDACTED | 3000 | 2014 | 24 | 44.51 | 4.51 |
| REDACTED | 3000 | 2014 | 25 | 29.43 | 0 |
| REDACTED | 3000 | 2014 | 26 | 34.18 | 0 |
| REDACTED | 3000 | 2014 | 27 | 36.72 | 0 |
| REDACTED | 3000 | 2014 | 28 | 27.67 | 0 |
| REDACTED | 3000 | 2014 | 30 | 54.43 | 14.43 |
| REDACTED | 3000 | 2014 | 31 | 46.92 | 6.92 |
| REDACTED | 3000 | 2014 | 32 | 51.36 | 11.36 |
| REDACTED | 3000 | 2014 | 33 | 44.03 | 4.03 |
| REDACTED | 3000 | 2014 | 34 | 44.81 | 4.81 |
| REDACTED | 3000 | 2014 | 35 | 47.07 | 7.07 |
| REDACTED | 3000 | 2014 | 36 | 51.23 | 11.23 |
| REDACTED | 3000 | 2014 | 37 | 43.86 | 3.86 |
| REDACTED | 3000 | 2014 | 38 | 45.88 | 5.88 |
| REDACTED | 3000 | 2014 | 39 | 41.38 | 1.38 |
| REDACTED | 3000 | 2014 | 40 | 38.57 | 0 |
| REDACTED | 3000 | 2014 | 41 | 25.41 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3000 | 2014 | 42 | 41.91 | 1.91 |
| REDACTED | 3000 | 2014 | 43 | 40 | 0 |
| REDACTED | 3000 | 2014 | 44 | 34.61 | 0 |
| REDACTED | 3000 | 2014 | 45 | 42.84 | 2.84 |
| REDACTED | 3000 | 2014 | 46 | 43.27 | 3.27 |
| REDACTED | 3000 | 2014 | 47 | 44.61 | 4.61 |
| REDACTED | 3000 | 2014 | 48 | 11.05 | 0 |
| REDACTED | 3000 | 2014 | 49 | 37.74 | 0 |
| REDACTED | 3000 | 2014 | 53 | 8.08 | 0 |
| REDACTED | 3000 | 2015 | 1 | 21.7 | 0 |
| REDACTED | 3000 | 2015 | 2 | 40.71 | 0.71 |
| REDACTED | 3000 | 2015 | 3 | 39.91 | 0 |
| REDACTED | 3000 | 2015 | 4 | 56.17 | 16.17 |
| REDACTED | 3000 | 2015 | 5 | 43.16 | 3.16 |
| REDACTED | 3000 | 2015 | 6 | 45.17 | 5.17 |
| REDACTED | 3000 | 2015 | 7 | 55.55 | 15.55 |
| REDACTED | 3000 | 2015 | 8 | 31.04 | 0 |
| REDACTED | 3000 | 2015 | 9 | 34.49 | 0 |
| REDACTED | 3000 | 2015 | 10 | 34.97 | 0 |
| REDACTED | 3000 | 2015 | 11 | 36.25 | 0 |
| REDACTED | 3000 | 2015 | 12 | 35.97 | 0 |
| REDACTED | 3000 | 2015 | 13 | 27.62 | 0 |
| REDACTED | 3000 | 2015 | 14 | 1 | 0 |
| REDACTED | 3000 | 2015 | 15 | 28.61 | 0 |
| REDACTED | 3000 | 2015 | 16 | 30.91 | 0 |
| REDACTED | 3000 | 2015 | 17 | 43.44 | 3.44 |
| REDACTED | 3000 | 2015 | 18 | 31.91 | 0 |
| REDACTED | 3000 | 2015 | 19 | 32.78 | 0 |
| REDACTED | 3000 | 2015 | 20 | 45.69 | 5.69 |
| REDACTED | 3000 | 2015 | 21 | 43.28 | 3.28 |
| REDACTED | 3000 | 2015 | 22 | 11.93 | 0 |
| REDACTED | 3000 | 2015 | 23 | 53.37 | 13.37 |
| REDACTED | 3000 | 2015 | 24 | 33.96 | 0 |
| REDACTED | 3000 | 2015 | 25 | 44.3 | 4.3 |
| REDACTED | 3000 | 2015 | 26 | 25.6 | 0 |
| REDACTED | 3000 | 2015 | 27 | 18.1 | 0 |
| REDACTED | 3000 | 2015 | 28 | 46.12 | 6.12 |
| REDACTED | 3000 | 2015 | 29 | 38.81 | 0 |
| REDACTED | 3000 | 2015 | 30 | 43.77 | 3.77 |
| REDACTED | 3000 | 2015 | 31 | 27.44 | 0 |
| REDACTED | 3000 | 2015 | 32 | 46.73 | 6.73 |
| REDACTED | 3000 | 2015 | 33 | 39.47 | 0 |
| REDACTED | 3000 | 2015 | 34 | 37.57 | 0 |
| REDACTED | 3000 | 2015 | 36 | 41.11 | 1.11 |
| REDACTED | 3000 | 2015 | 37 | 31.62 | 0 |
| REDACTED | 3000 | 2015 | 38 | 43.67 | 3.67 |
| REDACTED | 3000 | 2015 | 39 | 41.65 | 1.65 |
| REDACTED | 3000 | 2015 | 40 | 35.71 | 0 |
| REDACTED | 3000 | 2015 | 41 | 29.21 | 0 |
| REDACTED | 3000 | 2015 | 42 | 17.1 | 0 |
| REDACTED | 3000 | 2015 | 43 | 32.42 | 0 |
| REDACTED | 3000 | 2015 | 44 | 29.19 | 0 |
| REDACTED | 3000 | 2015 | 45 | 31.19 | 0 |
| REDACTED | 3000 | 2015 | 46 | 27.55 | 0 |
| REDACTED | 3000 | 2015 | 47 | 30.01 | 0 |
| REDACTED | 3000 | 2015 | 48 | 15.3 | 0 |
| REDACTED | 3000 | 2015 | 49 | 36.09 | 0 |
| REDACTED | 3000 | 2015 | 50 | 35.45 | 0 |
| REDACTED | 3000 | 2015 | 51 | 24.29 | 0 |
| REDACTED | 3000 | 2015 | 52 | 31.7 | 0 |
| REDACTED | 3000 | 2015 | 53 | 13.5 | 0 |

| REDACTED | 3000 | 2016 | 1 | 15.74 | 0 |
|---|---|---|---|---|---|
| REDACTED | 3000 | 2016 | 2 | 41.9 | 1.9 |
| REDACTED | 3000 | 2016 | 3 | 35.4 | 0 |
| REDACTED | 3000 | 2016 | 4 | 30.94 | 0 |
| REDACTED | 3000 | 2016 | 6 | 28.8 | 0 |
| REDACTED | 3000 | 2016 | 7 | 15.44 | 0 |
| REDACTED | 3000 | 2016 | 8 | 37.13 | 0 |
| REDACTED | 3000 | 2016 | 9 | 40.18 | 0.18 |
| REDACTED | 3000 | 2016 | 10 | 33.63 | 0 |
| REDACTED | 3000 | 2016 | 11 | 44.29 | 4.29 |
| REDACTED | 3000 | 2016 | 12 | 23.7 | 0 |
| REDACTED | 3000 | 2016 | 13 | 22.31 | 0 |
| REDACTED | 3000 | 2016 | 14 | 28.88 | 0 |
| REDACTED | 3000 | 2016 | 15 | 17.65 | 0 |
| REDACTED | 3000 | 2016 | 16 | 22 | 0 |
| REDACTED | 3000 | 2016 | 17 | 32.33 | 0 |
| REDACTED | 3000 | 2016 | 18 | 12 | 0 |
| REDACTED | 3000 | 2016 | 19 | 34 | 0 |
| REDACTED | 3000 | 2016 | 20 | 45 | 5 |
| REDACTED | 3000 | 2016 | 21 | 22 | 0 |
| REDACTED | 8029 | 2014 | 2 | 20.95 | 0 |
| REDACTED | 8029 | 2014 | 3 | 9.55 | 0 |
| REDACTED | 8029 | 2014 | 4 | 12.82 | 0 |
| REDACTED | 8029 | 2014 | 5 | 35.36 | 0 |
| REDACTED | 8029 | 2014 | 6 | 7.32 | 0 |
| REDACTED | 8029 | 2014 | 7 | 11.87 | 0 |
| REDACTED | 8029 | 2014 | 8 | 3.78 | 0 |
| REDACTED | 8029 | 2014 | 9 | 1.75 | 0 |
| REDACTED | 8029 | 2014 | 10 | 49.04 | 9.04 |
| REDACTED | 8029 | 2014 | 11 | 46.02 | 6.02 |
| REDACTED | 8029 | 2014 | 12 | 46.99 | 6.99 |
| REDACTED | 8029 | 2014 | 13 | 42.69 | 2.69 |
| REDACTED | 8029 | 2014 | 14 | 43.12 | 3.12 |
| REDACTED | 8029 | 2014 | 15 | 39.85 | 0 |
| REDACTED | 8029 | 2014 | 16 | 44.43 | 4.43 |
| REDACTED | 8029 | 2014 | 17 | 54.18 | 14.18 |
| REDACTED | 8029 | 2014 | 18 | 37.81 | 0 |
| REDACTED | 8029 | 2014 | 19 | 18.7 | 0 |
| REDACTED | 8029 | 2014 | 20 | 35.3 | 0 |
| REDACTED | 8029 | 2014 | 21 | 35.69 | 0 |
| REDACTED | 8029 | 2014 | 22 | 34.31 | 0 |
| REDACTED | 8029 | 2014 | 23 | 37.87 | 0 |
| REDACTED | 8029 | 2014 | 24 | 35.58 | 0 |
| REDACTED | 8029 | 2014 | 25 | 27.6 | 0 |
| REDACTED | 8029 | 2014 | 26 | 28.41 | 0 |
| REDACTED | 8029 | 2014 | 27 | 27.03 | 0 |
| REDACTED | 8029 | 2014 | 28 | 19.94 | 0 |
| REDACTED | 8029 | 2014 | 29 | 4 | 0 |
| REDACTED | 8029 | 2014 | 31 | 12.82 | 0 |
| REDACTED | 8029 | 2014 | 32 | 9.35 | 0 |
| REDACTED | 8029 | 2014 | 33 | 19.48 | 0 |
| REDACTED | 8029 | 2014 | 34 | 15.03 | 0 |
| REDACTED | 8029 | 2014 | 35 | 12.97 | 0 |
| REDACTED | 8029 | 2014 | 36 | 12.9 | 0 |
| REDACTED | 8029 | 2014 | 37 | 6.38 | 0 |
| REDACTED | 8029 | 2014 | 38 | 30.33 | 0 |
| REDACTED | 8029 | 2014 | 39 | 12.55 | 0 |
| REDACTED | 8029 | 2014 | 40 | 13.84 | 0 |
| REDACTED | 8029 | 2014 | 41 | 3.18 | 0 |
| REDACTED | 8029 | 2014 | 42 | 11.77 | 0 |
| REDACTED | 8029 | 2014 | 43 | 17.76 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8029 | 2014 | 44 | 21.97 | 0 |
| REDACTED | 8029 | 2014 | 45 | 13.94 | 0 |
| REDACTED | 8029 | 2014 | 46 | 9.99 | 0 |
| REDACTED | 8029 | 2014 | 47 | 11.92 | 0 |
| REDACTED | 8029 | 2014 | 48 | 12.9 | 0 |
| REDACTED | 8029 | 2014 | 49 | 3.53 | 0 |
| REDACTED | 8029 | 2015 | 3 | 1 | 0 |
| REDACTED | 3000A | 2014 | 50 | 10.4 | 0 |
| REDACTED | 3000A | 2014 | 51 | 48.78 | 8.78 |
| REDACTED | 3000A | 2014 | 52 | 36.28 | 0 |
| REDACTED | 3000A | 2014 | 53 | 2 | 0 |
| REDACTED | 3000A | 2015 | 1 | 5.78 | 0 |
| REDACTED | 3000A | 2015 | 2 | 35.95 | 0 |
| REDACTED | 3000A | 2015 | 3 | 40.05 | 0.05 |
| REDACTED | 3000C | 2011 | 37 | 1 | 0 |
| REDACTED | 3000C | 2011 | 46 | 3.67 | 0 |
| REDACTED | 3000C | 2011 | 47 | 47.53 | 7.53 |
| REDACTED | 3000C | 2011 | 48 | 32.2 | 0 |
| REDACTED | 3000C | 2011 | 49 | 36.42 | 0 |
| REDACTED | 3000C | 2011 | 50 | 41.2 | 1.2 |
| REDACTED | 3000C | 2011 | 51 | 46.15 | 6.15 |
| REDACTED | 3000C | 2011 | 52 | 33.76 | 0 |
| REDACTED | 3000C | 2011 | 53 | 26.26 | 0 |
| REDACTED | 3000C | 2012 | 2 | 29.43 | 0 |
| REDACTED | 3000C | 2012 | 3 | 36.7 | 0 |
| REDACTED | 3000C | 2012 | 4 | 21.77 | 0 |
| REDACTED | 3000C | 2012 | 5 | 23.56 | 0 |
| REDACTED | 3000C | 2012 | 6 | 30.87 | 0 |
| REDACTED | 3000C | 2012 | 7 | 22.66 | 0 |
| REDACTED | 3000C | 2012 | 8 | 26.64 | 0 |
| REDACTED | 3000C | 2012 | 9 | 21.33 | 0 |
| REDACTED | 3000C | 2012 | 10 | 21.13 | 0 |
| REDACTED | 3000C | 2012 | 11 | 27.59 | 0 |
| REDACTED | 3000C | 2012 | 12 | 27.04 | 0 |
| REDACTED | 3000C | 2012 | 13 | 22.98 | 0 |
| REDACTED | 3000C | 2012 | 14 | 20.34 | 0 |
| REDACTED | 3000C | 2012 | 15 | 29.28 | 0 |
| REDACTED | 3000C | 2012 | 16 | 20.33 | 0 |
| REDACTED | 3000C | 2012 | 17 | 22.27 | 0 |
| REDACTED | 3000C | 2012 | 18 | 23.69 | 0 |
| REDACTED | 3000C | 2012 | 19 | 24.6 | 0 |
| REDACTED | 3000C | 2012 | 20 | 22.45 | 0 |
| REDACTED | 3000C | 2012 | 21 | 18.47 | 0 |
| REDACTED | 3000C | 2012 | 22 | 22.76 | 0 |
| REDACTED | 3000C | 2012 | 23 | 18.97 | 0 |
| REDACTED | 3000C | 2012 | 24 | 19.38 | 0 |
| REDACTED | 3000C | 2012 | 25 | 19.67 | 0 |
| REDACTED | 3000D | 2012 | 14 | 5.5 | 0 |
| REDACTED | 3000D | 2012 | 15 | 30.77 | 0 |
| REDACTED | 3000D | 2012 | 16 | 77.2 | 37.2 |
| REDACTED | 3000D | 2012 | 17 | 54.7 | 14.7 |
| REDACTED | 3000D | 2012 | 18 | 38.05 | 0 |
| REDACTED | 3000D | 2012 | 19 | 56.91 | 16.91 |
| REDACTED | 3000D | 2012 | 20 | 46.78 | 6.78 |
| REDACTED | 3000D | 2012 | 21 | 46.32 | 6.32 |
| REDACTED | 3000D | 2012 | 22 | 31.41 | 0 |
| REDACTED | 3000D | 2012 | 23 | 48.95 | 8.95 |
| REDACTED | 3000D | 2012 | 24 | 58.51 | 18.51 |
| REDACTED | 3000D | 2012 | 25 | 42.69 | 2.69 |
| REDACTED | 3000D | 2012 | 26 | 34.26 | 0 |
| REDACTED | 3000D | 2012 | 27 | 36.96 | 0 |

| REDACTED | 3000D | 2012 | 28 | 44.04 | 4.04 |
| REDACTED | 3000D | 2012 | 29 | 36.65 | 0 |
| REDACTED | 3000D | 2012 | 30 | 55.73 | 15.73 |
| REDACTED | 3000D | 2012 | 31 | 50.16 | 10.16 |
| REDACTED | 3000D | 2012 | 32 | 37.62 | 0 |
| REDACTED | 3000D | 2012 | 33 | 44.79 | 4.79 |
| REDACTED | 3000D | 2012 | 34 | 32.58 | 0 |
| REDACTED | 3000D | 2012 | 35 | 35.27 | 0 |
| REDACTED | 3000D | 2012 | 36 | 43.3 | 3.3 |
| REDACTED | 3000D | 2012 | 37 | 42.9 | 2.9 |
| REDACTED | 3000D | 2012 | 38 | 49.98 | 9.98 |
| REDACTED | 3000D | 2012 | 39 | 31.27 | 0 |
| REDACTED | 3000D | 2012 | 40 | 40.75 | 0.75 |
| REDACTED | 3000D | 2012 | 41 | 15.55 | 0 |
| REDACTED | 3000D | 2012 | 42 | 41.28 | 1.28 |
| REDACTED | 3000D | 2012 | 43 | 33.07 | 0 |
| REDACTED | 3000D | 2012 | 44 | 26.95 | 0 |
| REDACTED | 3000D | 2012 | 45 | 30.55 | 0 |
| REDACTED | 3000D | 2012 | 46 | 27.76 | 0 |
| REDACTED | 3000D | 2012 | 47 | 38.26 | 0 |
| REDACTED | 3000D | 2012 | 48 | 28.03 | 0 |
| REDACTED | 3000D | 2012 | 49 | 32.19 | 0 |
| REDACTED | 3000D | 2012 | 50 | 40.02 | 0.02 |
| REDACTED | 3000D | 2012 | 51 | 39.52 | 0 |
| REDACTED | 3000D | 2012 | 52 | 41.69 | 1.69 |
| REDACTED | 3000D | 2012 | 53 | 30.87 | 0 |
| REDACTED | 3000D | 2013 | 1 | 25.6 | 0 |
| REDACTED | 3000D | 2013 | 2 | 23.3 | 0 |
| REDACTED | 3000D | 2013 | 3 | 42.51 | 2.51 |
| REDACTED | 3000D | 2013 | 4 | 34.82 | 0 |
| REDACTED | 3000D | 2013 | 5 | 30.13 | 0 |
| REDACTED | 3000D | 2013 | 6 | 31.02 | 0 |
| REDACTED | 3000D | 2013 | 7 | 34.16 | 0 |
| REDACTED | 3000D | 2013 | 8 | 31.2 | 0 |
| REDACTED | 3000D | 2013 | 9 | 28.84 | 0 |
| REDACTED | 3000D | 2013 | 10 | 38.64 | 0 |
| REDACTED | 3000D | 2013 | 11 | 25.07 | 0 |
| REDACTED | 3000D | 2013 | 12 | 38.98 | 0 |
| REDACTED | 3000D | 2013 | 13 | 30.7 | 0 |
| REDACTED | 3000D | 2013 | 14 | 31.7 | 0 |
| REDACTED | 3000D | 2013 | 15 | 40.21 | 0.21 |
| REDACTED | 3000D | 2013 | 16 | 32.5 | 0 |
| REDACTED | 3000D | 2013 | 17 | 39 | 0 |
| REDACTED | 3000D | 2013 | 18 | 30.89 | 0 |
| REDACTED | 3000D | 2013 | 19 | 35.27 | 0 |
| REDACTED | 3000D | 2013 | 20 | 15.45 | 0 |
| REDACTED | 3000D | 2013 | 21 | 33.08 | 0 |
| REDACTED | 3000D | 2013 | 22 | 42.1 | 2.1 |
| REDACTED | 3000D | 2013 | 23 | 25.79 | 0 |
| REDACTED | 3000D | 2013 | 24 | 27.93 | 0 |
| REDACTED | 3000D | 2013 | 25 | 41.05 | 1.05 |
| REDACTED | 3000D | 2013 | 26 | 34.56 | 0 |
| REDACTED | 3000D | 2013 | 27 | 22.22 | 0 |
| REDACTED | 3000D | 2013 | 28 | 32.27 | 0 |
| REDACTED | 3000D | 2013 | 29 | 22.4 | 0 |
| REDACTED | 3000D | 2013 | 30 | 28.73 | 0 |
| REDACTED | 3000D | 2013 | 31 | 37.04 | 0 |
| REDACTED | 3000D | 2013 | 32 | 41.9 | 1.9 |
| REDACTED | 3000D | 2013 | 33 | 39.1 | 0 |
| REDACTED | 3000D | 2013 | 34 | 48.42 | 8.42 |
| REDACTED | 3000D | 2013 | 35 | 46.05 | 6.05 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3000D | 2013 | 36 | 37.92 | 0 |
| REDACTED | 3000D | 2013 | 37 | 40.3 | 0.3 |
| REDACTED | 3000D | 2013 | 38 | 28.94 | 0 |
| REDACTED | 3000D | 2013 | 39 | 42.31 | 2.31 |
| REDACTED | 3000D | 2013 | 40 | 43.94 | 3.94 |
| REDACTED | 3000D | 2013 | 41 | 24.14 | 0 |
| REDACTED | 3000D | 2013 | 42 | 24.06 | 0 |
| REDACTED | 3000D | 2013 | 43 | 7.03 | 0 |
| REDACTED | 3000E | 2012 | 25 | 16.58 | 0 |
| REDACTED | 3000E | 2012 | 26 | 33.22 | 0 |
| REDACTED | 3000E | 2012 | 27 | 22.81 | 0 |
| REDACTED | 3000E | 2012 | 28 | 13.93 | 0 |
| REDACTED | 3000E | 2012 | 29 | 29.16 | 0 |
| REDACTED | 3000E | 2012 | 30 | 26.61 | 0 |
| REDACTED | 3000E | 2012 | 31 | 32.68 | 0 |
| REDACTED | 3000E | 2012 | 32 | 24.07 | 0 |
| REDACTED | 3000E | 2012 | 33 | 20.76 | 0 |
| REDACTED | 3000E | 2012 | 34 | 21.92 | 0 |
| REDACTED | 3000E | 2012 | 35 | 31.34 | 0 |
| REDACTED | 3000E | 2012 | 36 | 28.18 | 0 |
| REDACTED | 3000E | 2012 | 37 | 20.65 | 0 |
| REDACTED | 3000E | 2012 | 38 | 23.45 | 0 |
| REDACTED | 3000E | 2012 | 39 | 22.98 | 0 |
| REDACTED | 3000E | 2012 | 40 | 21.56 | 0 |
| REDACTED | 3000E | 2012 | 41 | 21.32 | 0 |
| REDACTED | 3000E | 2012 | 42 | 18.48 | 0 |
| REDACTED | 3000E | 2012 | 43 | 22.88 | 0 |
| REDACTED | 3000E | 2012 | 44 | 23.45 | 0 |
| REDACTED | 3000E | 2012 | 45 | 26.52 | 0 |
| REDACTED | 3000E | 2012 | 46 | 27.12 | 0 |
| REDACTED | 3000E | 2012 | 47 | 27.29 | 0 |
| REDACTED | 3000E | 2012 | 48 | 8.35 | 0 |
| REDACTED | 3000E | 2012 | 49 | 21.14 | 0 |
| REDACTED | 3000E | 2012 | 50 | 22.03 | 0 |
| REDACTED | 3000E | 2012 | 51 | 18.14 | 0 |
| REDACTED | 3000E | 2012 | 52 | 30.66 | 0 |
| REDACTED | 3000E | 2012 | 53 | 19.29 | 0 |
| REDACTED | 3000E | 2012 | 54 | 4.22 | 0 |
| REDACTED | 3000E | 2013 | 1 | 13.97 | 0 |
| REDACTED | 3000E | 2013 | 2 | 23.5 | 0 |
| REDACTED | 3000E | 2013 | 3 | 23.06 | 0 |
| REDACTED | 3000E | 2013 | 4 | 22.94 | 0 |
| REDACTED | 3000E | 2013 | 5 | 31.51 | 0 |
| REDACTED | 3000E | 2013 | 6 | 18.84 | 0 |
| REDACTED | 3000E | 2013 | 7 | 26.46 | 0 |
| REDACTED | 3000E | 2013 | 8 | 28.65 | 0 |
| REDACTED | 3000E | 2013 | 9 | 24.1 | 0 |
| REDACTED | 3000E | 2013 | 10 | 25.7 | 0 |
| REDACTED | 3000E | 2013 | 11 | 28.33 | 0 |
| REDACTED | 3000E | 2013 | 12 | 17.65 | 0 |
| REDACTED | 3000E | 2013 | 13 | 17.83 | 0 |
| REDACTED | 3000E | 2013 | 14 | 16.42 | 0 |
| REDACTED | 3000E | 2013 | 15 | 32.02 | 0 |
| REDACTED | 3000E | 2013 | 16 | 55 | 15 |
| REDACTED | 3000E | 2013 | 17 | 33.17 | 0 |
| REDACTED | 3000E | 2013 | 18 | 4 | 0 |
| REDACTED | 3000E | 2013 | 19 | 17.5 | 0 |
| REDACTED | 3000E | 2013 | 20 | 4 | 0 |
| REDACTED | 3000E | 2013 | 21 | 4 | 0 |
| REDACTED | 3000E | 2013 | 22 | 4 | 0 |
| REDACTED | 3000E | 2013 | 23 | 5 | 0 |

| | REDACTED | 3000E | 2013 | 24 | 16.25 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 3000E | 2013 | 25 | 18.01 | 0 |
| | REDACTED | 3000E | 2013 | 26 | 20.84 | 0 |
| | REDACTED | 3000E | 2013 | 27 | 23.08 | 0 |
| | REDACTED | 3000E | 2013 | 28 | 22.49 | 0 |
| | REDACTED | 3000E | 2013 | 29 | 34.25 | 0 |
| | REDACTED | 3000E | 2013 | 30 | 18.48 | 0 |
| | REDACTED | 3000E | 2013 | 31 | 33.45 | 0 |
| | REDACTED | 3000E | 2013 | 32 | 33.28 | 0 |
| | REDACTED | 3000E | 2013 | 33 | 14.24 | 0 |
| | REDACTED | 3000E | 2013 | 34 | 21.71 | 0 |
| | REDACTED | 3000E | 2013 | 35 | 39.3 | 0 |
| | REDACTED | 3000E | 2013 | 36 | 28.11 | 0 |
| | REDACTED | 3000E | 2013 | 37 | 23.88 | 0 |
| | REDACTED | 3000E | 2013 | 38 | 31.33 | 0 |
| | REDACTED | 3000E | 2013 | 39 | 26.65 | 0 |
| | REDACTED | 3000E | 2013 | 40 | 33.82 | 0 |
| | REDACTED | 3000E | 2013 | 41 | 15.75 | 0 |
| | REDACTED | 3000E | 2013 | 42 | 30.18 | 0 |
| | REDACTED | 3000E | 2013 | 43 | 40.63 | 0.63 |
| | REDACTED | 3000E | 2013 | 44 | 17.11 | 0 |
| | REDACTED | 3000E | 2013 | 45 | 22.5 | 0 |
| | REDACTED | 3000E | 2013 | 46 | 24.56 | 0 |
| | REDACTED | 3000E | 2013 | 47 | 21.14 | 0 |
| | REDACTED | 3000E | 2013 | 48 | 22.56 | 0 |
| | REDACTED | 3000E | 2013 | 49 | 29 | 0 |
| | REDACTED | 3000E | 2013 | 50 | 33.71 | 0 |
| | REDACTED | 3000E | 2013 | 51 | 26.22 | 0 |
| | REDACTED | 3000E | 2013 | 52 | 15.49 | 0 |
| | REDACTED | 3000E | 2013 | 53 | 9.85 | 0 |
| | REDACTED | 3000E | 2014 | 1 | 11.95 | 0 |
| | REDACTED | 3000E | 2014 | 2 | 20.96 | 0 |
| | REDACTED | 3000E | 2014 | 3 | 23.8 | 0 |
| | REDACTED | 3000E | 2014 | 4 | 26 | 0 |
| | REDACTED | 3000E | 2014 | 5 | 17.45 | 0 |
| | REDACTED | 3000E | 2014 | 6 | 25.31 | 0 |
| | REDACTED | 3000E | 2014 | 7 | 16.39 | 0 |
| | REDACTED | 3000E | 2014 | 8 | 19.22 | 0 |
| | REDACTED | 3000E | 2014 | 9 | 27 | 0 |
| | REDACTED | 3000E | 2014 | 10 | 16.7 | 0 |
| | REDACTED | 3000E | 2014 | 11 | 17.63 | 0 |
| | REDACTED | 3000E | 2014 | 12 | 18.26 | 0 |
| | REDACTED | 3000E | 2014 | 13 | 26.88 | 0 |
| | REDACTED | 3000E | 2014 | 14 | 22.79 | 0 |
| | REDACTED | 3000E | 2014 | 15 | 20.69 | 0 |
| | REDACTED | 3000E | 2014 | 16 | 20 | 0 |
| | REDACTED | 3000E | 2014 | 17 | 21.77 | 0 |
| | REDACTED | 3000E | 2014 | 18 | 24.96 | 0 |
| | REDACTED | 3000E | 2014 | 19 | 15.55 | 0 |
| | REDACTED | 3000E | 2014 | 20 | 29.84 | 0 |
| | REDACTED | 3000E | 2014 | 21 | 24.05 | 0 |
| | REDACTED | 3000E | 2014 | 22 | 28.6 | 0 |
| | REDACTED | 3000E | 2014 | 23 | 26.93 | 0 |
| | REDACTED | 3000E | 2014 | 24 | 19.69 | 0 |
| | REDACTED | 3000E | 2014 | 25 | 21.25 | 0 |
| | REDACTED | 3000E | 2014 | 26 | 23.55 | 0 |
| | REDACTED | 3000E | 2014 | 27 | 14.47 | 0 |
| | REDACTED | 3000E | 2014 | 28 | 21.87 | 0 |
| | REDACTED | 3000E | 2014 | 29 | 23.1 | 0 |
| | REDACTED | 3000E | 2014 | 30 | 28.82 | 0 |
| | REDACTED | 3000E | 2014 | 31 | 32.47 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3000E | 2014 | 32 | 25.2 | 0 |
| REDACTED | 3000E | 2014 | 33 | 21.06 | 0 |
| REDACTED | 3000E | 2014 | 34 | 29.99 | 0 |
| REDACTED | 3000E | 2014 | 35 | 25.14 | 0 |
| REDACTED | 3000E | 2014 | 36 | 16.78 | 0 |
| REDACTED | 3000E | 2014 | 37 | 16.57 | 0 |
| REDACTED | 3000E | 2014 | 38 | 18.46 | 0 |
| REDACTED | 3000E | 2014 | 39 | 24.87 | 0 |
| REDACTED | 3000E | 2014 | 40 | 16.33 | 0 |
| REDACTED | 3000E | 2014 | 41 | 20.12 | 0 |
| REDACTED | 3000E | 2014 | 42 | 18.31 | 0 |
| REDACTED | 3000E | 2014 | 43 | 21.79 | 0 |
| REDACTED | 3000E | 2014 | 44 | 28.66 | 0 |
| REDACTED | 3000E | 2014 | 45 | 25.93 | 0 |
| REDACTED | 3000E | 2014 | 46 | 19.2 | 0 |
| REDACTED | 3000E | 2014 | 47 | 36.33 | 0 |
| REDACTED | 8029A1 | 2014 | 36 | 34.51 | 0 |
| REDACTED | 8029A1 | 2014 | 37 | 39.88 | 0 |
| REDACTED | 8029A1 | 2014 | 38 | 42.2 | 2.2 |
| REDACTED | 8029A1 | 2014 | 39 | 42.62 | 2.62 |
| REDACTED | 8029A1 | 2014 | 40 | 19.3 | 0 |
| REDACTED | 8029A2 | 2014 | 36 | 32.06 | 0 |
| REDACTED | 8029A2 | 2014 | 37 | 44.1 | 4.1 |
| REDACTED | 8029A2 | 2014 | 38 | 43.99 | 3.99 |
| REDACTED | 8029A2 | 2014 | 39 | 43.74 | 3.74 |
| REDACTED | 8029A2 | 2014 | 40 | 27.35 | 0 |
| REDACTED | 8029B | 2013 | 53 | 17.25 | 0 |
| REDACTED | 8029B | 2014 | 1 | 13.04 | 0 |
| REDACTED | 8029B | 2014 | 2 | 40.11 | 0.11 |
| REDACTED | 8029B | 2014 | 3 | 42.53 | 2.53 |
| REDACTED | 8029B | 2014 | 4 | 36.91 | 0 |
| REDACTED | 8029B | 2014 | 5 | 1 | 0 |
| REDACTED | 8029B | 2014 | 6 | 29.27 | 0 |
| REDACTED | 8029B | 2014 | 7 | 49.64 | 9.64 |
| REDACTED | 8029B | 2014 | 8 | 24.63 | 0 |
| REDACTED | 8029B | 2014 | 9 | 43.56 | 3.56 |
| REDACTED | 8029B | 2014 | 10 | 41.06 | 1.06 |
| REDACTED | 8029B | 2014 | 11 | 38.78 | 0 |
| REDACTED | 8029B | 2014 | 12 | 38.54 | 0 |
| REDACTED | 8029B | 2014 | 13 | 41.67 | 1.67 |
| REDACTED | 8029B | 2014 | 14 | 40.08 | 0.08 |
| REDACTED | 8029B | 2014 | 15 | 36.57 | 0 |
| REDACTED | 8029B | 2014 | 16 | 35.43 | 0 |
| REDACTED | 8029B | 2014 | 17 | 35.56 | 0 |
| REDACTED | 8029B | 2014 | 18 | 40.23 | 0.23 |
| REDACTED | 8029B | 2014 | 19 | 38.44 | 0 |
| REDACTED | 8029B | 2014 | 20 | 38.44 | 0 |
| REDACTED | 8029B | 2014 | 21 | 37.37 | 0 |
| REDACTED | 8029B | 2014 | 22 | 29.45 | 0 |
| REDACTED | 8029B | 2014 | 23 | 42.81 | 2.81 |
| REDACTED | 8029B | 2014 | 24 | 38.25 | 0 |
| REDACTED | 8029B | 2014 | 25 | 42.19 | 2.19 |
| REDACTED | 8029B | 2014 | 26 | 43.46 | 3.46 |
| REDACTED | 8029B | 2014 | 27 | 30.29 | 0 |
| REDACTED | 8029B | 2014 | 28 | 36.51 | 0 |
| REDACTED | 8029B | 2014 | 29 | 32.62 | 0 |
| REDACTED | 8029B | 2014 | 30 | 40.1 | 0.1 |
| REDACTED | 8029B | 2014 | 31 | 38.73 | 0 |
| REDACTED | 8029B | 2014 | 32 | 41.09 | 1.09 |
| REDACTED | 8029B | 2014 | 33 | 33.35 | 0 |
| REDACTED | 8029B | 2014 | 34 | 43.88 | 3.88 |

| REDACTED | 8029B | 2014 | 35 | 36.95 | 0 |
|---|---|---|---|---|---|
| REDACTED | 8029B | 2014 | 36 | 32.95 | 0 |
| REDACTED | 8029B | 2014 | 37 | 43.23 | 3.23 |
| REDACTED | 8029B | 2014 | 38 | 45.97 | 5.97 |
| REDACTED | 8029B | 2014 | 39 | 41.04 | 1.04 |
| REDACTED | 8029B | 2014 | 40 | 44.34 | 4.34 |
| REDACTED | 8029B | 2014 | 41 | 43.66 | 3.66 |
| REDACTED | 8029B | 2014 | 42 | 42.73 | 2.73 |
| REDACTED | 8029B | 2014 | 43 | 44.54 | 4.54 |
| REDACTED | 8029B | 2014 | 44 | 47.04 | 7.04 |
| REDACTED | 8029B | 2014 | 45 | 42.24 | 2.24 |
| REDACTED | 8029B | 2014 | 46 | 42.13 | 2.13 |
| REDACTED | 8029B | 2014 | 47 | 41.57 | 1.57 |
| REDACTED | 8029B | 2014 | 48 | 24.1 | 0 |
| REDACTED | 8029B | 2014 | 49 | 40.19 | 0.19 |
| REDACTED | 8029BT07 | 2013 | 53 | 6.53 | 0 |
| REDACTED | 8029BT07 | 2014 | 1 | 20.32 | 0 |
| REDACTED | 8029BT07 | 2014 | 2 | 49.68 | 9.68 |
| REDACTED | 8029BT07 | 2014 | 3 | 34.47 | 0 |
| REDACTED | 8029BT07 | 2014 | 4 | 42.96 | 2.96 |
| REDACTED | 8029BT07 | 2014 | 5 | 46.22 | 6.22 |
| REDACTED | 8029BT07 | 2014 | 6 | 37.7 | 0 |
| REDACTED | 8029BT07 | 2014 | 7 | 43.21 | 3.21 |
| REDACTED | 8029BT07 | 2014 | 8 | 32.4 | 0 |
| REDACTED | 8029BT07 | 2014 | 9 | 42.86 | 2.86 |
| REDACTED | 8029BT07 | 2014 | 10 | 38.76 | 0 |
| REDACTED | 8029BT07 | 2014 | 11 | 48.02 | 8.02 |
| REDACTED | 8029BT07 | 2014 | 12 | 36.58 | 0 |
| REDACTED | 8029BT07 | 2014 | 13 | 37.6 | 0 |
| REDACTED | 8029BT07 | 2014 | 14 | 41.3 | 1.3 |
| REDACTED | 8029BT07 | 2014 | 15 | 38.56 | 0 |
| REDACTED | 8029BT07 | 2014 | 16 | 33.76 | 0 |
| REDACTED | 8029BT07 | 2014 | 17 | 32.87 | 0 |
| REDACTED | 8029BT07 | 2014 | 18 | 42.68 | 2.68 |
| REDACTED | 8029BT07 | 2014 | 19 | 35.38 | 0 |
| REDACTED | 8029BT07 | 2014 | 20 | 42.77 | 2.77 |
| REDACTED | 8029BT07 | 2014 | 21 | 34.82 | 0 |
| REDACTED | 8029BT07 | 2014 | 22 | 32.34 | 0 |
| REDACTED | 8029BT07 | 2014 | 23 | 40.52 | 0.52 |
| REDACTED | 8029BT07 | 2014 | 24 | 35.12 | 0 |
| REDACTED | 8029BT07 | 2014 | 25 | 36.49 | 0 |
| REDACTED | 8029BT07 | 2014 | 26 | 34.26 | 0 |
| REDACTED | 8029BT07 | 2014 | 27 | 27.13 | 0 |
| REDACTED | 8029BT07 | 2014 | 28 | 36.19 | 0 |
| REDACTED | 8029BT07 | 2014 | 29 | 41.7 | 1.7 |
| REDACTED | 8029BT07 | 2014 | 30 | 38.47 | 0 |
| REDACTED | 8029BT07 | 2014 | 31 | 38.18 | 0 |
| REDACTED | 8029BT07 | 2014 | 32 | 42.18 | 2.18 |
| REDACTED | 8029BT07 | 2014 | 33 | 42.87 | 2.87 |
| REDACTED | 8029BT07 | 2014 | 34 | 40.1 | 0.1 |
| REDACTED | 8029BT07 | 2014 | 35 | 38.37 | 0 |
| REDACTED | 8029BT07 | 2014 | 36 | 30.04 | 0 |
| REDACTED | 8029BT07 | 2014 | 37 | 43.55 | 3.55 |
| REDACTED | 8029BT07 | 2014 | 38 | 38.51 | 0 |
| REDACTED | 8029BT07 | 2014 | 39 | 44.19 | 4.19 |
| REDACTED | 8029BT07 | 2014 | 40 | 40.07 | 0.07 |
| REDACTED | 8029BT07 | 2014 | 41 | 38 | 0 |
| REDACTED | 8029BT07 | 2014 | 42 | 36.09 | 0 |
| REDACTED | 8029BT07 | 2014 | 43 | 42.41 | 2.41 |
| REDACTED | 8029BT07 | 2014 | 44 | 38.43 | 0 |
| REDACTED | 8029BT07 | 2014 | 45 | 50.22 | 10.22 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8029BT07 | 2014 | 46 | 40.36 | 0.36 |
| REDACTED | 8029BT07 | 2014 | 47 | 36.04 | 0 |
| REDACTED | 8029BT07 | 2014 | 48 | 13.84 | 0 |
| REDACTED | 8029BT07 | 2014 | 49 | 28.27 | 0 |
| REDACTED | 8029BT1 | 2013 | 53 | 13.22 | 0 |
| REDACTED | 8029BT1 | 2014 | 1 | 19.2 | 0 |
| REDACTED | 8029BT1 | 2014 | 2 | 41.78 | 1.78 |
| REDACTED | 8029BT1 | 2014 | 3 | 42.15 | 2.15 |
| REDACTED | 8029BT1 | 2014 | 4 | 39.59 | 0 |
| REDACTED | 8029BT1 | 2014 | 5 | 41.21 | 1.21 |
| REDACTED | 8029BT1 | 2014 | 6 | 36.83 | 0 |
| REDACTED | 8029BT1 | 2014 | 7 | 37.38 | 0 |
| REDACTED | 8029BT1 | 2014 | 8 | 33.25 | 0 |
| REDACTED | 8029BT1 | 2014 | 9 | 35.88 | 0 |
| REDACTED | 8029BT1 | 2014 | 10 | 40.83 | 0.83 |
| REDACTED | 8029BT1 | 2014 | 11 | 36.39 | 0 |
| REDACTED | 8029BT1 | 2014 | 12 | 36.68 | 0 |
| REDACTED | 8029BT1 | 2014 | 13 | 36.96 | 0 |
| REDACTED | 8029BT1 | 2014 | 14 | 34.73 | 0 |
| REDACTED | 8029BT1 | 2014 | 15 | 36.48 | 0 |
| REDACTED | 8029BT1 | 2014 | 16 | 32.73 | 0 |
| REDACTED | 8029BT1 | 2014 | 17 | 37.26 | 0 |
| REDACTED | 8029BT1 | 2014 | 18 | 44.67 | 4.67 |
| REDACTED | 8029BT1 | 2014 | 19 | 39.18 | 0 |
| REDACTED | 8029BT1 | 2014 | 20 | 36.91 | 0 |
| REDACTED | 8029BT1 | 2014 | 21 | 35.54 | 0 |
| REDACTED | 8029BT1 | 2014 | 22 | 28.51 | 0 |
| REDACTED | 8029BT1 | 2014 | 23 | 35.36 | 0 |
| REDACTED | 8029BT1 | 2014 | 24 | 33.76 | 0 |
| REDACTED | 8029BT1 | 2014 | 25 | 35.91 | 0 |
| REDACTED | 8029BT1 | 2014 | 26 | 36.4 | 0 |
| REDACTED | 8029BT1 | 2014 | 27 | 27.33 | 0 |
| REDACTED | 8029BT1 | 2014 | 28 | 33.49 | 0 |
| REDACTED | 8029BT1 | 2014 | 29 | 27.84 | 0 |
| REDACTED | 8029BT1 | 2014 | 30 | 35.47 | 0 |
| REDACTED | 8029BT1 | 2014 | 31 | 36.97 | 0 |
| REDACTED | 8029BT1 | 2014 | 32 | 37.52 | 0 |
| REDACTED | 8029BT1 | 2014 | 33 | 37.69 | 0 |
| REDACTED | 8029BT1 | 2014 | 34 | 37.9 | 0 |
| REDACTED | 8029BT1 | 2014 | 35 | 38.34 | 0 |
| REDACTED | 8029BT1 | 2014 | 36 | 31.74 | 0 |
| REDACTED | 8029BT1 | 2014 | 37 | 38.91 | 0 |
| REDACTED | 8029BT1 | 2014 | 38 | 29.55 | 0 |
| REDACTED | 8029BT1 | 2014 | 39 | 37.7 | 0 |
| REDACTED | 8029BT1 | 2014 | 40 | 39.89 | 0 |
| REDACTED | 8029BT1 | 2014 | 41 | 38.14 | 0 |
| REDACTED | 8029BT1 | 2014 | 42 | 29.86 | 0 |
| REDACTED | 8029BT1 | 2014 | 43 | 29.76 | 0 |
| REDACTED | 8029BT1 | 2014 | 44 | 30.31 | 0 |
| REDACTED | 8029BT1 | 2014 | 45 | 39.9 | 0 |
| REDACTED | 8029BT1 | 2014 | 46 | 37.05 | 0 |
| REDACTED | 8029BT1 | 2014 | 47 | 36.19 | 0 |
| REDACTED | 8029BT1 | 2014 | 48 | 21.32 | 0 |
| REDACTED | 8029BT1 | 2014 | 49 | 32.69 | 0 |
| REDACTED | 8029BT1 | 2014 | 50 | 51.47 | 11.47 |
| REDACTED | 8029BT16 | 2013 | 52 | 12.24 | 0 |
| REDACTED | 8029BT16 | 2013 | 53 | 13.48 | 0 |
| REDACTED | 8029BT16 | 2014 | 1 | 30.23 | 0 |
| REDACTED | 8029BT16 | 2014 | 2 | 39.21 | 0 |
| REDACTED | 8029BT16 | 2014 | 3 | 37.56 | 0 |
| REDACTED | 8029BT16 | 2014 | 4 | 43.14 | 3.14 |

| | REDACTED | 8029BT16 | 2014 | 5 | 41.01 | 1.01 |
|---|---|---|---|---|---|---|
| | REDACTED | 8029BT16 | 2014 | 6 | 39.29 | 0 |
| | REDACTED | 8029BT16 | 2014 | 7 | 35.01 | 0 |
| | REDACTED | 8029BT16 | 2014 | 8 | 36.78 | 0 |
| | REDACTED | 8029BT16 | 2014 | 9 | 14.37 | 0 |
| | REDACTED | 8029C | 2013 | 53 | 17.5 | 0 |
| | REDACTED | 8029C | 2014 | 1 | 17.32 | 0 |
| | REDACTED | 8029C | 2014 | 2 | 44.9 | 4.9 |
| | REDACTED | 8029C | 2014 | 3 | 43.74 | 3.74 |
| | REDACTED | 8029C | 2014 | 4 | 39.46 | 0 |
| | REDACTED | 8029C | 2014 | 5 | 44.59 | 4.59 |
| | REDACTED | 8029C | 2014 | 6 | 45.25 | 5.25 |
| | REDACTED | 8029C | 2014 | 7 | 42.88 | 2.88 |
| | REDACTED | 8029C | 2014 | 8 | 43.11 | 3.11 |
| | REDACTED | 8029C | 2014 | 9 | 50.82 | 10.82 |
| | REDACTED | 8029C | 2014 | 10 | 47.34 | 7.34 |
| | REDACTED | 8029C | 2014 | 11 | 44.61 | 4.61 |
| | REDACTED | 8029C | 2014 | 12 | 44.41 | 4.41 |
| | REDACTED | 8029C | 2014 | 13 | 44.25 | 4.25 |
| | REDACTED | 8029C | 2014 | 14 | 42.94 | 2.94 |
| | REDACTED | 8029C | 2014 | 15 | 43.82 | 3.82 |
| | REDACTED | 8029C | 2014 | 16 | 41.49 | 1.49 |
| | REDACTED | 8029C | 2014 | 17 | 39.7 | 0 |
| | REDACTED | 8029C | 2014 | 18 | 44.24 | 4.24 |
| | REDACTED | 8029C | 2014 | 19 | 42.12 | 2.12 |
| | REDACTED | 8029C | 2014 | 20 | 44.65 | 4.65 |
| | REDACTED | 8029C | 2014 | 21 | 41.75 | 1.75 |
| | REDACTED | 8029C | 2014 | 22 | 34.2 | 0 |
| | REDACTED | 8029C | 2014 | 23 | 45.39 | 5.39 |
| | REDACTED | 8029C | 2014 | 24 | 43.73 | 3.73 |
| | REDACTED | 8029C | 2014 | 25 | 41.07 | 1.07 |
| | REDACTED | 8029C | 2014 | 26 | 40.2 | 0.2 |
| | REDACTED | 8029C | 2014 | 27 | 30.35 | 0 |
| | REDACTED | 8029C | 2014 | 28 | 40.25 | 0.25 |
| | REDACTED | 8029C | 2014 | 29 | 43.17 | 3.17 |
| | REDACTED | 8029C | 2014 | 30 | 40.5 | 0.5 |
| | REDACTED | 8029C | 2014 | 31 | 42.82 | 2.82 |
| | REDACTED | 8029C | 2014 | 32 | 46.3 | 6.3 |
| | REDACTED | 8029C | 2014 | 33 | 46.56 | 6.56 |
| | REDACTED | 8029C | 2014 | 34 | 47.86 | 7.86 |
| | REDACTED | 8029C | 2014 | 35 | 47.52 | 7.52 |
| | REDACTED | 8029C | 2014 | 36 | 35.48 | 0 |
| | REDACTED | 8029C | 2014 | 37 | 45.52 | 5.52 |
| | REDACTED | 8029C | 2014 | 38 | 45.61 | 5.61 |
| | REDACTED | 8029C | 2014 | 39 | 46.64 | 6.64 |
| | REDACTED | 8029C | 2014 | 40 | 47.42 | 7.42 |
| | REDACTED | 8029C | 2014 | 41 | 48.59 | 8.59 |
| | REDACTED | 8029C | 2014 | 42 | 41.97 | 1.97 |
| | REDACTED | 8029C | 2014 | 43 | 48.19 | 8.19 |
| | REDACTED | 8029C | 2014 | 44 | 48.13 | 8.13 |
| | REDACTED | 8029C | 2014 | 45 | 45.89 | 5.89 |
| | REDACTED | 8029C | 2014 | 46 | 44.14 | 4.14 |
| | REDACTED | 8029C | 2014 | 47 | 46.13 | 6.13 |
| | REDACTED | 8029C | 2014 | 48 | 25.04 | 0 |
| | REDACTED | 8029C | 2014 | 49 | 35 | 0 |
| | REDACTED | 8029D | 2014 | 28 | 13.43 | 0 |
| | REDACTED | 8029D | 2014 | 29 | 37.4 | 0 |
| | REDACTED | 8029D | 2014 | 30 | 32.62 | 0 |
| | REDACTED | 8029D | 2014 | 31 | 33.5 | 0 |
| | REDACTED | 8029D | 2014 | 32 | 31.53 | 0 |
| | REDACTED | 8029D | 2014 | 33 | 32.23 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8029D | 2014 | 34 | 34.82 | 0 |
| REDACTED | 8029D | 2014 | 35 | 31.8 | 0 |
| REDACTED | 8029D | 2014 | 36 | 26.5 | 0 |
| REDACTED | 8029D | 2014 | 37 | 33.65 | 0 |
| REDACTED | 8029D | 2014 | 38 | 31 | 0 |
| REDACTED | 8029D | 2014 | 39 | 31.41 | 0 |
| REDACTED | 8029D | 2014 | 40 | 30.62 | 0 |
| REDACTED | 8029D | 2014 | 41 | 33.29 | 0 |
| REDACTED | 8029D | 2014 | 42 | 38.04 | 0 |
| REDACTED | 8029D | 2014 | 43 | 34.41 | 0 |
| REDACTED | 8029D | 2014 | 44 | 32.65 | 0 |
| REDACTED | 8029D | 2014 | 45 | 29.3 | 0 |
| REDACTED | 8029D | 2014 | 46 | 28.7 | 0 |
| REDACTED | 8029D | 2014 | 47 | 31.95 | 0 |
| REDACTED | 8029D | 2014 | 48 | 17.17 | 0 |
| REDACTED | 8029D | 2014 | 49 | 25.53 | 0 |
| REDACTED | 1003 | 2009 | 50 | 3.63 | 0 |
| REDACTED | 1003 | 2011 | 46 | 1.5 | 0 |
| REDACTED | 1003 | 2011 | 47 | 73.8 | 33.8 |
| REDACTED | 1003 | 2011 | 48 | 57.83 | 17.83 |
| REDACTED | 1003 | 2011 | 49 | 61.09 | 21.09 |
| REDACTED | 1003 | 2011 | 50 | 69.13 | 29.13 |
| REDACTED | 1003 | 2011 | 51 | 69.31 | 29.31 |
| REDACTED | 1003 | 2011 | 52 | 73.67 | 33.67 |
| REDACTED | 1003 | 2011 | 53 | 55.53 | 15.53 |
| REDACTED | 1003 | 2012 | 2 | 60.3 | 20.3 |
| REDACTED | 1003 | 2012 | 3 | 70.25 | 30.25 |
| REDACTED | 1003 | 2012 | 4 | 71.77 | 31.77 |
| REDACTED | 1003 | 2012 | 5 | 68.8 | 28.8 |
| REDACTED | 1003 | 2012 | 6 | 70.14 | 30.14 |
| REDACTED | 1003 | 2012 | 7 | 70.99 | 30.99 |
| REDACTED | 1003 | 2012 | 8 | 70.68 | 30.68 |
| REDACTED | 1003 | 2012 | 9 | 61.54 | 21.54 |
| REDACTED | 1003 | 2012 | 10 | 71.63 | 31.63 |
| REDACTED | 1003 | 2012 | 11 | 69.49 | 29.49 |
| REDACTED | 1003 | 2012 | 12 | 71.98 | 31.98 |
| REDACTED | 1003 | 2012 | 13 | 71.96 | 31.96 |
| REDACTED | 1003 | 2012 | 14 | 68.75 | 28.75 |
| REDACTED | 1003 | 2012 | 15 | 25.15 | 0 |
| REDACTED | 1003 | 2012 | 16 | 74.61 | 34.61 |
| REDACTED | 1003 | 2012 | 17 | 67.65 | 27.65 |
| REDACTED | 1003 | 2012 | 18 | 69.16 | 29.16 |
| REDACTED | 1003 | 2012 | 19 | 71.67 | 31.67 |
| REDACTED | 1003 | 2012 | 20 | 68.3 | 28.3 |
| REDACTED | 1003 | 2012 | 21 | 69.02 | 29.02 |
| REDACTED | 1003 | 2012 | 22 | 67.18 | 27.18 |
| REDACTED | 1003 | 2012 | 23 | 54.49 | 14.49 |
| REDACTED | 1003 | 2012 | 24 | 63.77 | 23.77 |
| REDACTED | 1003 | 2012 | 25 | 66.62 | 26.62 |
| REDACTED | 1003 | 2012 | 26 | 65.81 | 25.81 |
| REDACTED | 1003 | 2012 | 27 | 70.25 | 30.25 |
| REDACTED | 1003 | 2012 | 28 | 57.56 | 17.56 |
| REDACTED | 1003 | 2012 | 29 | 63.68 | 23.68 |
| REDACTED | 1003 | 2012 | 30 | 67.45 | 27.45 |
| REDACTED | 1003 | 2012 | 31 | 65.45 | 25.45 |
| REDACTED | 1003 | 2012 | 32 | 67.29 | 27.29 |
| REDACTED | 1003 | 2012 | 33 | 66.94 | 26.94 |
| REDACTED | 1003 | 2012 | 34 | 65.79 | 25.79 |
| REDACTED | 1003 | 2012 | 35 | 67.25 | 27.25 |
| REDACTED | 1003 | 2012 | 36 | 68.28 | 28.28 |
| REDACTED | 1003 | 2012 | 37 | 56.78 | 16.78 |

| REDACTED | 1003 | 2012 | 38 | 67.24 | 27.24 |
|----------|------|------|-----|-------|-------|
| REDACTED | 1003 | 2012 | 39 | 65.73 | 25.73 |
| REDACTED | 1003 | 2012 | 40 | 66.71 | 26.71 |
| REDACTED | 1003 | 2012 | 41 | 65.83 | 25.83 |
| REDACTED | 1003 | 2012 | 42 | 68.38 | 28.38 |
| REDACTED | 1003 | 2012 | 43 | 65.85 | 25.85 |
| REDACTED | 1003 | 2012 | 44 | 68.66 | 28.66 |
| REDACTED | 1003 | 2012 | 45 | 65.86 | 25.86 |
| REDACTED | 1003 | 2012 | 46 | 70.55 | 30.55 |
| REDACTED | 1003 | 2012 | 47 | 69.38 | 29.38 |
| REDACTED | 1003 | 2012 | 48 | 56.93 | 16.93 |
| REDACTED | 1003 | 2012 | 49 | 72.71 | 32.71 |
| REDACTED | 1003 | 2012 | 50 | 65.3 | 25.3 |
| REDACTED | 1003 | 2012 | 51 | 66.93 | 26.93 |
| REDACTED | 1003 | 2012 | 52 | 67.89 | 27.89 |
| REDACTED | 1003 | 2012 | 53 | 56.15 | 16.15 |
| REDACTED | 1003 | 2012 | 54 | 12.3 | 0 |
| REDACTED | 1003 | 2013 | 1 | 39.56 | 0 |
| REDACTED | 1003 | 2013 | 2 | 67.08 | 27.08 |
| REDACTED | 1003 | 2013 | 3 | 69.23 | 29.23 |
| REDACTED | 1003 | 2013 | 4 | 69.55 | 29.55 |
| REDACTED | 1003 | 2013 | 5 | 72.13 | 32.13 |
| REDACTED | 1003 | 2013 | 6 | 75.18 | 35.18 |
| REDACTED | 1003 | 2013 | 7 | 69.76 | 29.76 |
| REDACTED | 1003 | 2013 | 8 | 52.29 | 12.29 |
| REDACTED | 1003 | 2013 | 9 | 71.12 | 31.12 |
| REDACTED | 1003 | 2013 | 10 | 68.08 | 28.08 |
| REDACTED | 1003 | 2013 | 11 | 70.67 | 30.67 |
| REDACTED | 1003 | 2013 | 12 | 68.98 | 28.98 |
| REDACTED | 1003 | 2013 | 13 | 67.37 | 27.37 |
| REDACTED | 1003 | 2013 | 14 | 65.75 | 25.75 |
| REDACTED | 1003 | 2013 | 15 | 66.06 | 26.06 |
| REDACTED | 1003 | 2013 | 16 | 67.71 | 27.71 |
| REDACTED | 1003 | 2013 | 17 | 70.34 | 30.34 |
| REDACTED | 1003 | 2013 | 18 | 70.18 | 30.18 |
| REDACTED | 1003 | 2013 | 19 | 69.1 | 29.1 |
| REDACTED | 1003 | 2013 | 20 | 72.75 | 32.75 |
| REDACTED | 1003 | 2013 | 21 | 71.68 | 31.68 |
| REDACTED | 1003 | 2013 | 22 | 58.28 | 18.28 |
| REDACTED | 1003 | 2013 | 23 | 71.6 | 31.6 |
| REDACTED | 1003 | 2013 | 24 | 69.3 | 29.3 |
| REDACTED | 1003 | 2013 | 25 | 68.54 | 28.54 |
| REDACTED | 1003 | 2013 | 26 | 71.83 | 31.83 |
| REDACTED | 1003 | 2013 | 27 | 61.79 | 21.79 |
| REDACTED | 1003 | 2013 | 28 | 71.3 | 31.3 |
| REDACTED | 1003 | 2013 | 29 | 72.04 | 32.04 |
| REDACTED | 1003 | 2013 | 30 | 70.65 | 30.65 |
| REDACTED | 1003 | 2013 | 31 | 68.71 | 28.71 |
| REDACTED | 1003 | 2013 | 32 | 71.51 | 31.51 |
| REDACTED | 1003 | 2013 | 33 | 68.74 | 28.74 |
| REDACTED | 1003 | 2013 | 34 | 57.94 | 17.94 |
| REDACTED | 1003 | 2013 | 35 | 70.26 | 30.26 |
| REDACTED | 1003 | 2013 | 36 | 59.06 | 19.06 |
| REDACTED | 1003 | 2013 | 37 | 72.78 | 32.78 |
| REDACTED | 1003 | 2013 | 38 | 70.17 | 30.17 |
| REDACTED | 1003 | 2013 | 39 | 68.86 | 28.86 |
| REDACTED | 1003 | 2013 | 40 | 70.43 | 30.43 |
| REDACTED | 1003 | 2013 | 41 | 71.22 | 31.22 |
| REDACTED | 1003 | 2013 | 42 | 74.73 | 34.73 |
| REDACTED | 1003 | 2013 | 43 | 67.46 | 27.46 |
| REDACTED | 1003 | 2013 | 44 | 68.71 | 28.71 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1003 | 2013 | 45 | 70.19 | 30.19 |
| REDACTED | 1003 | 2013 | 46 | 70.91 | 30.91 |
| REDACTED | 1003 | 2013 | 47 | 70.96 | 30.96 |
| REDACTED | 1003 | 2013 | 48 | 56.57 | 16.57 |
| REDACTED | 1003 | 2013 | 49 | 68.63 | 28.63 |
| REDACTED | 1003 | 2013 | 50 | 69.68 | 29.68 |
| REDACTED | 1003 | 2013 | 53 | 28.35 | 0 |
| REDACTED | 1003 | 2014 | 1 | 28.36 | 0 |
| REDACTED | 1003 | 2014 | 2 | 29.5 | 0 |
| REDACTED | 1003 | 2014 | 3 | 73.75 | 33.75 |
| REDACTED | 1003 | 2014 | 4 | 67.42 | 27.42 |
| REDACTED | 1003 | 2014 | 5 | 73.48 | 33.48 |
| REDACTED | 1003 | 2014 | 6 | 66.81 | 26.81 |
| REDACTED | 1003 | 2014 | 7 | 71.37 | 31.37 |
| REDACTED | 1003 | 2014 | 8 | 68.36 | 28.36 |
| REDACTED | 1003 | 2014 | 9 | 72.22 | 32.22 |
| REDACTED | 1003 | 2014 | 10 | 72.92 | 32.92 |
| REDACTED | 1003 | 2014 | 11 | 70.88 | 30.88 |
| REDACTED | 1003 | 2014 | 12 | 68.44 | 28.44 |
| REDACTED | 1003 | 2014 | 13 | 64.77 | 24.77 |
| REDACTED | 1003 | 2014 | 14 | 57.06 | 17.06 |
| REDACTED | 1003 | 2014 | 15 | 71.61 | 31.61 |
| REDACTED | 1003 | 2014 | 16 | 70.3 | 30.3 |
| REDACTED | 1003 | 2014 | 17 | 69.44 | 29.44 |
| REDACTED | 1003 | 2014 | 18 | 71.1 | 31.1 |
| REDACTED | 1003 | 2014 | 19 | 72.14 | 32.14 |
| REDACTED | 1003 | 2014 | 20 | 70.42 | 30.42 |
| REDACTED | 1003 | 2014 | 21 | 68.92 | 28.92 |
| REDACTED | 1003 | 2014 | 22 | 52.5 | 12.5 |
| REDACTED | 1003 | 2014 | 23 | 69.94 | 29.94 |
| REDACTED | 1003 | 2014 | 24 | 69.01 | 29.01 |
| REDACTED | 1003 | 2014 | 25 | 70.56 | 30.56 |
| REDACTED | 1003 | 2014 | 26 | 72.11 | 32.11 |
| REDACTED | 1003 | 2014 | 27 | 59.06 | 19.06 |
| REDACTED | 1003 | 2014 | 28 | 68.43 | 28.43 |
| REDACTED | 1003 | 2014 | 29 | 69.45 | 29.45 |
| REDACTED | 1003 | 2014 | 30 | 71.12 | 31.12 |
| REDACTED | 1003 | 2014 | 31 | 69.1 | 29.1 |
| REDACTED | 1003 | 2014 | 32 | 69.65 | 29.65 |
| REDACTED | 1003 | 2014 | 33 | 69.55 | 29.55 |
| REDACTED | 1003 | 2014 | 34 | 70.37 | 30.37 |
| REDACTED | 1003 | 2014 | 35 | 69.41 | 29.41 |
| REDACTED | 1003 | 2014 | 36 | 55.21 | 15.21 |
| REDACTED | 1003 | 2014 | 37 | 68.08 | 28.08 |
| REDACTED | 1003 | 2014 | 38 | 64.03 | 24.03 |
| REDACTED | 1003 | 2014 | 39 | 63.91 | 23.91 |
| REDACTED | 1003 | 2014 | 40 | 26.57 | 0 |
| REDACTED | 1003 | 2014 | 41 | 67.97 | 27.97 |
| REDACTED | 1003 | 2014 | 42 | 71.7 | 31.7 |
| REDACTED | 1003 | 2014 | 43 | 66.57 | 26.57 |
| REDACTED | 1003 | 2014 | 44 | 68.71 | 28.71 |
| REDACTED | 1003 | 2014 | 45 | 66.32 | 26.32 |
| REDACTED | 1003 | 2014 | 46 | 51.83 | 11.83 |
| REDACTED | 1003 | 2014 | 47 | 67.16 | 27.16 |
| REDACTED | 1003 | 2014 | 48 | 53.7 | 13.7 |
| REDACTED | 1003 | 2014 | 49 | 54.72 | 14.72 |
| REDACTED | 1003 | 2014 | 50 | 54.29 | 14.29 |
| REDACTED | 1003 | 2014 | 51 | 68.6 | 28.6 |
| REDACTED | 1003 | 2014 | 52 | 55.79 | 15.79 |
| REDACTED | 1003 | 2014 | 53 | 39.31 | 0 |
| REDACTED | 1003 | 2015 | 1 | 17.46 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1003 | 2015 | 2 | 67.34 | 27.34 |
| REDACTED | 1003 | 2015 | 3 | 72.61 | 32.61 |
| REDACTED | 1003 | 2015 | 4 | 40.61 | 0.61 |
| REDACTED | 1003 | 2015 | 5 | 41.03 | 1.03 |
| REDACTED | 1003 | 2015 | 6 | 71.15 | 31.15 |
| REDACTED | 1003 | 2015 | 7 | 73.56 | 33.56 |
| REDACTED | 1003 | 2015 | 8 | 58.97 | 18.97 |
| REDACTED | 1003 | 2015 | 9 | 69.4 | 29.4 |
| REDACTED | 1003 | 2015 | 10 | 58.02 | 18.02 |
| REDACTED | 1003 | 2015 | 11 | 64.92 | 24.92 |
| REDACTED | 1003 | 2015 | 12 | 66.53 | 26.53 |
| REDACTED | 1003 | 2015 | 13 | 65.45 | 25.45 |
| REDACTED | 1003 | 2015 | 14 | 66.34 | 26.34 |
| REDACTED | 1003 | 2015 | 15 | 65.35 | 25.35 |
| REDACTED | 1003 | 2015 | 16 | 65.61 | 25.61 |
| REDACTED | 1003 | 2015 | 17 | 66.94 | 26.94 |
| REDACTED | 1003 | 2015 | 18 | 53.27 | 13.27 |
| REDACTED | 1003 | 2015 | 19 | 65.01 | 25.01 |
| REDACTED | 1003 | 2015 | 20 | 67.63 | 27.63 |
| REDACTED | 1003 | 2015 | 21 | 61.96 | 21.96 |
| REDACTED | 1003 | 2015 | 22 | 55.1 | 15.1 |
| REDACTED | 1003 | 2015 | 23 | 64.73 | 24.73 |
| REDACTED | 592 | 2011 | 47 | 34.79 | 0 |
| REDACTED | 592 | 2011 | 48 | 33.33 | 0 |
| REDACTED | 592 | 2011 | 49 | 41.66 | 1.66 |
| REDACTED | 592 | 2011 | 50 | 28.95 | 0 |
| REDACTED | 592 | 2011 | 51 | 38.54 | 0 |
| REDACTED | 592 | 2011 | 52 | 32.92 | 0 |
| REDACTED | 592 | 2011 | 53 | 28.05 | 0 |
| REDACTED | 592 | 2012 | 2 | 31.46 | 0 |
| REDACTED | 592 | 2012 | 3 | 22.2 | 0 |
| REDACTED | 592 | 2012 | 4 | 31.54 | 0 |
| REDACTED | 592 | 2012 | 5 | 35.91 | 0 |
| REDACTED | 592 | 2012 | 6 | 31.58 | 0 |
| REDACTED | 592 | 2012 | 7 | 49.36 | 9.36 |
| REDACTED | 592 | 2012 | 8 | 44.15 | 4.15 |
| REDACTED | 592 | 2012 | 9 | 40.53 | 0.53 |
| REDACTED | 592 | 2012 | 10 | 40.83 | 0.83 |
| REDACTED | 592 | 2012 | 11 | 39.44 | 0 |
| REDACTED | 592 | 2012 | 12 | 48.41 | 8.41 |
| REDACTED | 592 | 2012 | 13 | 32.77 | 0 |
| REDACTED | 592 | 2012 | 14 | 46.31 | 6.31 |
| REDACTED | 592 | 2012 | 15 | 45.93 | 5.93 |
| REDACTED | 592 | 2012 | 16 | 39.93 | 0 |
| REDACTED | 592 | 2012 | 17 | 30.02 | 0 |
| REDACTED | 592 | 2012 | 18 | 29.03 | 0 |
| REDACTED | 592 | 2012 | 19 | 41.96 | 1.96 |
| REDACTED | 592 | 2012 | 20 | 41.76 | 1.76 |
| REDACTED | 592 | 2012 | 21 | 24.62 | 0 |
| REDACTED | 592 | 2012 | 22 | 31.57 | 0 |
| REDACTED | 592 | 2012 | 23 | 52.47 | 12.47 |
| REDACTED | 592 | 2012 | 24 | 40.59 | 0.59 |
| REDACTED | 592 | 2012 | 25 | 49.09 | 9.09 |
| REDACTED | 592 | 2012 | 26 | 28.29 | 0 |
| REDACTED | 592 | 2012 | 27 | 54.26 | 14.26 |
| REDACTED | 592 | 2012 | 28 | 29.73 | 0 |
| REDACTED | 592 | 2012 | 29 | 44.75 | 4.75 |
| REDACTED | 592 | 2012 | 30 | 57.58 | 17.58 |
| REDACTED | 592 | 2012 | 31 | 33.01 | 0 |
| REDACTED | 592 | 2012 | 32 | 43.62 | 3.62 |
| REDACTED | 592 | 2012 | 33 | 37.32 | 0 |

| | REDACTED | 592 | 2012 | 34 | 43.3 | 3.3 |
|---|---|---|---|---|---|---|
| | REDACTED | 592 | 2012 | 35 | 37.73 | 0 |
| | REDACTED | 592 | 2012 | 36 | 37.27 | 0 |
| | REDACTED | 592 | 2012 | 37 | 38.81 | 0 |
| | REDACTED | 592 | 2012 | 38 | 64.99 | 24.99 |
| | REDACTED | 592 | 2012 | 39 | 36.88 | 0 |
| | REDACTED | 592 | 2012 | 40 | 49.41 | 9.41 |
| | REDACTED | 592 | 2012 | 41 | 69.47 | 29.47 |
| | REDACTED | 592 | 2012 | 42 | 52.6 | 12.6 |
| | REDACTED | 592 | 2012 | 43 | 31.68 | 0 |
| | REDACTED | 592 | 2012 | 44 | 77.31 | 37.31 |
| | REDACTED | 592 | 2012 | 45 | 62.35 | 22.35 |
| | REDACTED | 592 | 2012 | 46 | 44.61 | 4.61 |
| | REDACTED | 592 | 2012 | 47 | 57.41 | 17.41 |
| | REDACTED | 592 | 2012 | 48 | 66.06 | 26.06 |
| | REDACTED | 592 | 2012 | 49 | 23.96 | 0 |
| | REDACTED | 592 | 2013 | 7 | 9.99 | 0 |
| | REDACTED | 592 | 2013 | 8 | 61.14 | 21.14 |
| | REDACTED | 592 | 2013 | 9 | 64.94 | 24.94 |
| | REDACTED | 592 | 2013 | 10 | 57.26 | 17.26 |
| | REDACTED | 592 | 2013 | 11 | 58.34 | 18.34 |
| | REDACTED | 592 | 2013 | 12 | 44.52 | 4.52 |
| | REDACTED | 592 | 2013 | 13 | 61.23 | 21.23 |
| | REDACTED | 592 | 2013 | 14 | 35.33 | 0 |
| | REDACTED | 592 | 2013 | 15 | 48.3 | 8.3 |
| | REDACTED | 592 | 2013 | 16 | 52.32 | 12.32 |
| | REDACTED | 592 | 2013 | 17 | 59.19 | 19.19 |
| | REDACTED | 592 | 2013 | 18 | 15.23 | 0 |
| | REDACTED | 592 | 2013 | 19 | 52.8 | 12.8 |
| | REDACTED | 592 | 2013 | 20 | 39.73 | 0 |
| | REDACTED | 592 | 2013 | 21 | 45.11 | 5.11 |
| | REDACTED | 592 | 2013 | 22 | 36.53 | 0 |
| | REDACTED | 592 | 2013 | 23 | 59.6 | 19.6 |
| | REDACTED | 592 | 2013 | 24 | 34.02 | 0 |
| | REDACTED | 592 | 2013 | 25 | 54.37 | 14.37 |
| | REDACTED | 592 | 2013 | 26 | 46.5 | 6.5 |
| | REDACTED | 592 | 2013 | 27 | 46.59 | 6.59 |
| | REDACTED | 592 | 2013 | 28 | 48.71 | 8.71 |
| | REDACTED | 592 | 2013 | 29 | 54.13 | 14.13 |
| | REDACTED | 592 | 2013 | 30 | 56.29 | 16.29 |
| | REDACTED | 592 | 2013 | 31 | 60.42 | 20.42 |
| | REDACTED | 592 | 2013 | 32 | 57.15 | 17.15 |
| | REDACTED | 592 | 2013 | 33 | 70.71 | 30.71 |
| | REDACTED | 592 | 2013 | 34 | 31.8 | 0 |
| | REDACTED | 592 | 2013 | 35 | 26.96 | 0 |
| | REDACTED | 592 | 2013 | 36 | 30.46 | 0 |
| | REDACTED | 592 | 2013 | 37 | 49.31 | 9.31 |
| | REDACTED | 592 | 2013 | 38 | 62.1 | 22.1 |
| | REDACTED | 592 | 2013 | 39 | 54.2 | 14.2 |
| | REDACTED | 592 | 2013 | 41 | 62.85 | 22.85 |
| | REDACTED | 592 | 2013 | 42 | 2.18 | 0 |
| | REDACTED | 592 | 2013 | 43 | 12.01 | 0 |
| | REDACTED | 592 | 2013 | 44 | 59.96 | 19.96 |
| | REDACTED | 592 | 2013 | 45 | 80.72 | 40.72 |
| | REDACTED | 592 | 2013 | 46 | 61.89 | 21.89 |
| | REDACTED | 592 | 2013 | 47 | 68.51 | 28.51 |
| | REDACTED | 592 | 2013 | 48 | 45.72 | 5.72 |
| | REDACTED | 592 | 2013 | 49 | 58.07 | 18.07 |
| | REDACTED | 592 | 2013 | 50 | 48.23 | 8.23 |
| | REDACTED | 592 | 2013 | 51 | 28.1 | 0 |
| | REDACTED | 592 | 2013 | 52 | 56.93 | 16.93 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 592 | 2014 | 1 | 17.3 | 0 |
| REDACTED | 592 | 2014 | 2 | 53.1 | 13.1 |
| REDACTED | 592 | 2014 | 3 | 28.39 | 0 |
| REDACTED | 592 | 2014 | 4 | 38.76 | 0 |
| REDACTED | 592 | 2014 | 5 | 38.55 | 0 |
| REDACTED | 592 | 2014 | 6 | 23.76 | 0 |
| REDACTED | 592 | 2014 | 8 | 65.97 | 25.97 |
| REDACTED | 592 | 2014 | 9 | 60.03 | 20.03 |
| REDACTED | 592 | 2014 | 10 | 59.01 | 19.01 |
| REDACTED | 592 | 2014 | 11 | 60.7 | 20.7 |
| REDACTED | 592 | 2014 | 12 | 66.89 | 26.89 |
| REDACTED | 592 | 2014 | 13 | 58.34 | 18.34 |
| REDACTED | 592 | 2014 | 14 | 59.59 | 19.59 |
| REDACTED | 592 | 2014 | 15 | 55.19 | 15.19 |
| REDACTED | 592 | 2014 | 16 | 49.1 | 9.1 |
| REDACTED | 592 | 2014 | 17 | 60.87 | 20.87 |
| REDACTED | 592 | 2014 | 18 | 58.45 | 18.45 |
| REDACTED | 592 | 2014 | 19 | 58.72 | 18.72 |
| REDACTED | 592 | 2014 | 20 | 66.76 | 26.76 |
| REDACTED | 592 | 2014 | 21 | 38.95 | 0 |
| REDACTED | 592 | 2014 | 25 | 61.35 | 21.35 |
| REDACTED | 592 | 2014 | 26 | 33.2 | 0 |
| REDACTED | 592 | 2014 | 27 | 11.65 | 0 |
| REDACTED | 592 | 2014 | 36 | 44.89 | 4.89 |
| REDACTED | 592 | 2014 | 37 | 61.45 | 21.45 |
| REDACTED | 592 | 2014 | 38 | 38.47 | 0 |
| REDACTED | 592 | 2014 | 39 | 21.61 | 0 |
| REDACTED | 592 | 2014 | 45 | 30.73 | 0 |
| REDACTED | 592 | 2014 | 46 | 61.87 | 21.87 |
| REDACTED | 592 | 2014 | 47 | 35.58 | 0 |
| REDACTED | 330 | 2012 | 11 | 22.66 | 0 |
| REDACTED | 330 | 2012 | 12 | 58.54 | 18.54 |
| REDACTED | 330 | 2012 | 13 | 29.6 | 0 |
| REDACTED | 330 | 2012 | 14 | 19.07 | 0 |
| REDACTED | 330 | 2012 | 15 | 42.82 | 2.82 |
| REDACTED | 330 | 2012 | 16 | 16.17 | 0 |
| REDACTED | 330 | 2012 | 17 | 41.23 | 1.23 |
| REDACTED | 330 | 2012 | 18 | 50.58 | 10.58 |
| REDACTED | 330 | 2012 | 19 | 33.1 | 0 |
| REDACTED | 330 | 2012 | 20 | 25.59 | 0 |
| REDACTED | 330 | 2012 | 21 | 29.25 | 0 |
| REDACTED | 330 | 2012 | 22 | 15.42 | 0 |
| REDACTED | 330 | 2012 | 23 | 14.63 | 0 |
| REDACTED | 330 | 2012 | 24 | 29.77 | 0 |
| REDACTED | 330 | 2012 | 25 | 18.94 | 0 |
| REDACTED | 330 | 2012 | 26 | 37.14 | 0 |
| REDACTED | 330 | 2012 | 27 | 24.73 | 0 |
| REDACTED | 330 | 2012 | 28 | 15.41 | 0 |
| REDACTED | 330 | 2012 | 29 | 24.89 | 0 |
| REDACTED | 330 | 2012 | 30 | 31.15 | 0 |
| REDACTED | 330 | 2012 | 31 | 30.23 | 0 |
| REDACTED | 330 | 2012 | 32 | 30.24 | 0 |
| REDACTED | 330 | 2012 | 33 | 27.1 | 0 |
| REDACTED | 330 | 2012 | 34 | 31.18 | 0 |
| REDACTED | 330 | 2012 | 35 | 32.67 | 0 |
| REDACTED | 330 | 2012 | 36 | 25.26 | 0 |
| REDACTED | 330 | 2012 | 37 | 29.71 | 0 |
| REDACTED | 330 | 2012 | 38 | 29.53 | 0 |
| REDACTED | 330 | 2012 | 39 | 45.47 | 5.47 |
| REDACTED | 330 | 2012 | 40 | 35.37 | 0 |
| REDACTED | 330 | 2012 | 41 | 17.72 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 330 | 2012 | 42 | 35.68 | 0 |
| REDACTED | 330 | 2012 | 43 | 32.42 | 0 |
| REDACTED | 330 | 2012 | 44 | 27.37 | 0 |
| REDACTED | 330 | 2012 | 45 | 23.61 | 0 |
| REDACTED | 330 | 2012 | 46 | 50.59 | 10.59 |
| REDACTED | 330 | 2012 | 47 | 35.19 | 0 |
| REDACTED | 330 | 2012 | 48 | 36.02 | 0 |
| REDACTED | 330 | 2012 | 49 | 27.59 | 0 |
| REDACTED | 330 | 2012 | 50 | 38.57 | 0 |
| REDACTED | 330 | 2012 | 51 | 44.47 | 4.47 |
| REDACTED | 330 | 2012 | 52 | 29.68 | 0 |
| REDACTED | 330 | 2012 | 53 | 34.39 | 0 |
| REDACTED | 330 | 2012 | 54 | 2.28 | 0 |
| REDACTED | 330 | 2013 | 1 | 29.92 | 0 |
| REDACTED | 330 | 2013 | 2 | 42.06 | 2.06 |
| REDACTED | 330 | 2013 | 3 | 36.16 | 0 |
| REDACTED | 330 | 2013 | 4 | 37.91 | 0 |
| REDACTED | 330 | 2013 | 5 | 40.55 | 0.55 |
| REDACTED | 330 | 2013 | 6 | 44.77 | 4.77 |
| REDACTED | 330 | 2013 | 7 | 30.95 | 0 |
| REDACTED | 330 | 2013 | 8 | 39.5 | 0 |
| REDACTED | 330 | 2013 | 9 | 40.53 | 0.53 |
| REDACTED | 330 | 2013 | 10 | 37.36 | 0 |
| REDACTED | 330 | 2013 | 11 | 33.57 | 0 |
| REDACTED | 330 | 2013 | 12 | 42.14 | 2.14 |
| REDACTED | 330 | 2013 | 13 | 34.96 | 0 |
| REDACTED | 330 | 2013 | 14 | 32.68 | 0 |
| REDACTED | 330 | 2013 | 15 | 34.47 | 0 |
| REDACTED | 330 | 2013 | 16 | 42.52 | 2.52 |
| REDACTED | 330 | 2013 | 17 | 48.7 | 8.7 |
| REDACTED | 330 | 2013 | 18 | 38.72 | 0 |
| REDACTED | 330 | 2013 | 19 | 46.14 | 6.14 |
| REDACTED | 330 | 2013 | 20 | 46.32 | 6.32 |
| REDACTED | 330 | 2013 | 21 | 49.38 | 9.38 |
| REDACTED | 330 | 2013 | 22 | 43.27 | 3.27 |
| REDACTED | 330 | 2013 | 23 | 38.31 | 0 |
| REDACTED | 330 | 2013 | 24 | 39.46 | 0 |
| REDACTED | 330 | 2013 | 25 | 28.29 | 0 |
| REDACTED | 330 | 2013 | 26 | 47.2 | 7.2 |
| REDACTED | 330 | 2013 | 27 | 40.76 | 0.76 |
| REDACTED | 330 | 2013 | 28 | 43.15 | 3.15 |
| REDACTED | 330 | 2013 | 29 | 44.98 | 4.98 |
| REDACTED | 330 | 2013 | 30 | 46.61 | 6.61 |
| REDACTED | 330 | 2013 | 31 | 35.29 | 0 |
| REDACTED | 330 | 2013 | 32 | 46.43 | 6.43 |
| REDACTED | 330 | 2013 | 33 | 50.92 | 10.92 |
| REDACTED | 330 | 2013 | 34 | 51.83 | 11.83 |
| REDACTED | 330 | 2013 | 35 | 54.06 | 14.06 |
| REDACTED | 330 | 2013 | 36 | 49.32 | 9.32 |
| REDACTED | 330 | 2013 | 37 | 47.1 | 7.1 |
| REDACTED | 330 | 2013 | 38 | 39.54 | 0 |
| REDACTED | 330 | 2013 | 39 | 37.28 | 0 |
| REDACTED | 330 | 2013 | 40 | 26.1 | 0 |
| REDACTED | 330 | 2013 | 41 | 38.41 | 0 |
| REDACTED | 330 | 2013 | 42 | 36.4 | 0 |
| REDACTED | 330 | 2013 | 43 | 37.05 | 0 |
| REDACTED | 330 | 2013 | 44 | 34.37 | 0 |
| REDACTED | 330 | 2013 | 45 | 34.66 | 0 |
| REDACTED | 330 | 2013 | 46 | 40.96 | 0.96 |
| REDACTED | 330 | 2013 | 47 | 36.7 | 0 |
| REDACTED | 330 | 2013 | 48 | 14.93 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 330 | 2013 | 49 | 38.78 | 0 |
| REDACTED | 330 | 2013 | 50 | 34.71 | 0 |
| REDACTED | 330 | 2013 | 51 | 32.05 | 0 |
| REDACTED | 330 | 2013 | 52 | 21.14 | 0 |
| REDACTED | 330 | 2013 | 53 | 10.96 | 0 |
| REDACTED | 330 | 2014 | 1 | 12.12 | 0 |
| REDACTED | 330 | 2014 | 2 | 35.71 | 0 |
| REDACTED | 330 | 2014 | 3 | 34.13 | 0 |
| REDACTED | 330 | 2014 | 4 | 39.79 | 0 |
| REDACTED | 330 | 2014 | 5 | 36.44 | 0 |
| REDACTED | 330 | 2014 | 6 | 36.12 | 0 |
| REDACTED | 330 | 2014 | 7 | 21.73 | 0 |
| REDACTED | 330 | 2014 | 8 | 25.06 | 0 |
| REDACTED | 330 | 2014 | 9 | 35.14 | 0 |
| REDACTED | 330 | 2014 | 10 | 36.01 | 0 |
| REDACTED | 330 | 2014 | 11 | 31.71 | 0 |
| REDACTED | 330 | 2014 | 12 | 31.57 | 0 |
| REDACTED | 330 | 2014 | 13 | 35.6 | 0 |
| REDACTED | 330 | 2014 | 14 | 33.72 | 0 |
| REDACTED | 330 | 2014 | 15 | 26.86 | 0 |
| REDACTED | 330 | 2014 | 16 | 24.93 | 0 |
| REDACTED | 330 | 2014 | 17 | 32.45 | 0 |
| REDACTED | 330 | 2014 | 18 | 25.34 | 0 |
| REDACTED | 330 | 2014 | 19 | 31.89 | 0 |
| REDACTED | 330 | 2014 | 20 | 28.26 | 0 |
| REDACTED | 330 | 2014 | 21 | 26.7 | 0 |
| REDACTED | 330 | 2014 | 22 | 28.16 | 0 |
| REDACTED | 330 | 2014 | 23 | 30.68 | 0 |
| REDACTED | 330 | 2014 | 24 | 21.68 | 0 |
| REDACTED | 330 | 2014 | 25 | 2 | 0 |
| REDACTED | 330 | 2014 | 32 | 1 | 0 |
| REDACTED | 330 | 2014 | 33 | 1 | 0 |
| REDACTED | 330 | 2014 | 40 | 7.97 | 0 |
| REDACTED | 330 | 2014 | 41 | 21.68 | 0 |
| REDACTED | 0330BEL15 | 2013 | 42 | 35.03 | 0 |
| REDACTED | 0330BEL15 | 2013 | 43 | 16.07 | 0 |
| REDACTED | 0330BEL15 | 2013 | 44 | 31.34 | 0 |
| REDACTED | 0330BEL15 | 2013 | 45 | 19.75 | 0 |
| REDACTED | 0330BEL15 | 2013 | 46 | 44.34 | 4.34 |
| REDACTED | 0330BEL15 | 2013 | 47 | 40.1 | 0.1 |
| REDACTED | 0330BEL15 | 2013 | 48 | 38.06 | 0 |
| REDACTED | 0330BEL15 | 2013 | 49 | 30.72 | 0 |
| REDACTED | 0330BEL15 | 2013 | 50 | 26.05 | 0 |
| REDACTED | 0330BEL15 | 2013 | 51 | 40.95 | 0.95 |
| REDACTED | 0330BEL15 | 2013 | 52 | 49.17 | 9.17 |
| REDACTED | 0330BEL15 | 2013 | 53 | 12.92 | 0 |
| REDACTED | 0330BEL15 | 2014 | 1 | 14.72 | 0 |
| REDACTED | 0330BEL15 | 2014 | 2 | 14.83 | 0 |
| REDACTED | 0330BEL20 | 2014 | 24 | 3.67 | 0 |
| REDACTED | 0330BEL20 | 2014 | 25 | 25.06 | 0 |
| REDACTED | 0330BEL20 | 2014 | 26 | 24.23 | 0 |
| REDACTED | 0330BEL20 | 2014 | 27 | 18.27 | 0 |
| REDACTED | 0330BEL20 | 2014 | 28 | 27.71 | 0 |
| REDACTED | 0330BEL20 | 2014 | 29 | 25.28 | 0 |
| REDACTED | 0330BEL20 | 2014 | 30 | 23.85 | 0 |
| REDACTED | 0330BEL20 | 2014 | 31 | 25.14 | 0 |
| REDACTED | 0330BEL20 | 2014 | 32 | 26.31 | 0 |
| REDACTED | 0330BEL20 | 2014 | 33 | 31.15 | 0 |
| REDACTED | 0330BEL20 | 2014 | 34 | 28.26 | 0 |
| REDACTED | 0330BEL20 | 2014 | 35 | 29.06 | 0 |
| REDACTED | 0330BEL20 | 2014 | 36 | 24.63 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0330BEL20 | 2014 | 37 | 32.15 | 0 |
| REDACTED | 0330BEL20 | 2014 | 38 | 27.12 | 0 |
| REDACTED | 0330BEL20 | 2014 | 39 | 25.95 | 0 |
| REDACTED | 0330BEL20 | 2014 | 40 | 39.09 | 0 |
| REDACTED | 0330BEL20 | 2014 | 41 | 4.37 | 0 |
| REDACTED | 0330BEL20 | 2014 | 42 | 25.88 | 0 |
| REDACTED | 0330BEL20 | 2014 | 43 | 29.31 | 0 |
| REDACTED | 0330BEL20 | 2014 | 44 | 28 | 0 |
| REDACTED | 0330BEL20 | 2014 | 45 | 29.03 | 0 |
| REDACTED | 0330BEL20 | 2014 | 46 | 30.02 | 0 |
| REDACTED | 0330BEL20 | 2014 | 47 | 28.78 | 0 |
| REDACTED | 0330BEL20 | 2014 | 48 | 12.12 | 0 |
| REDACTED | 0330BEL20 | 2014 | 49 | 30.13 | 0 |
| REDACTED | 0330BEL20 | 2014 | 50 | 22.9 | 0 |
| REDACTED | 0330BEL20 | 2014 | 51 | 26.02 | 0 |
| REDACTED | 0330BEL20 | 2014 | 52 | 11.8 | 0 |
| REDACTED | 0330BEL20 | 2014 | 53 | 13.56 | 0 |
| REDACTED | 0330BEL20 | 2015 | 1 | 3.78 | 0 |
| REDACTED | 0330BEL20 | 2015 | 2 | 30.26 | 0 |
| REDACTED | 0330BEL20 | 2015 | 3 | 29.55 | 0 |
| REDACTED | 0330BEL20 | 2015 | 4 | 30.78 | 0 |
| REDACTED | 0330BEL20 | 2015 | 5 | 32.79 | 0 |
| REDACTED | 0330BEL20 | 2015 | 6 | 13.25 | 0 |
| REDACTED | 0330BEL20 | 2015 | 7 | 24 | 0 |
| REDACTED | 0330BEL20 | 2015 | 8 | 18 | 0 |
| REDACTED | 0330BEL20 | 2015 | 9 | 8.02 | 0 |
| REDACTED | 0330HP2 | 2013 | 46 | 7 | 0 |
| REDACTED | 354 | 2011 | 47 | 33.95 | 0 |
| REDACTED | 354 | 2011 | 48 | 16.3 | 0 |
| REDACTED | 354 | 2011 | 49 | 51.13 | 11.13 |
| REDACTED | 354 | 2011 | 50 | 33.24 | 0 |
| REDACTED | 354 | 2011 | 51 | 43.75 | 3.75 |
| REDACTED | 354 | 2011 | 52 | 34.79 | 0 |
| REDACTED | 354 | 2011 | 53 | 24.32 | 0 |
| REDACTED | 354 | 2012 | 2 | 23.12 | 0 |
| REDACTED | 354 | 2012 | 3 | 41.49 | 1.49 |
| REDACTED | 354 | 2012 | 4 | 30.28 | 0 |
| REDACTED | 354 | 2012 | 5 | 37.44 | 0 |
| REDACTED | 354 | 2012 | 6 | 43.09 | 3.09 |
| REDACTED | 354 | 2012 | 7 | 37.64 | 0 |
| REDACTED | 354 | 2012 | 8 | 41.43 | 1.43 |
| REDACTED | 354 | 2012 | 9 | 34.14 | 0 |
| REDACTED | 354 | 2012 | 10 | 26.68 | 0 |
| REDACTED | 354 | 2012 | 11 | 45.45 | 5.45 |
| REDACTED | 354 | 2012 | 12 | 41.63 | 1.63 |
| REDACTED | 354 | 2012 | 13 | 41.62 | 1.62 |
| REDACTED | 354 | 2012 | 14 | 41.43 | 1.43 |
| REDACTED | 354 | 2012 | 15 | 38.86 | 0 |
| REDACTED | 354 | 2012 | 16 | 35.42 | 0 |
| REDACTED | 354 | 2012 | 17 | 37.98 | 0 |
| REDACTED | 354 | 2012 | 18 | 38.95 | 0 |
| REDACTED | 354 | 2012 | 19 | 22.68 | 0 |
| REDACTED | 354 | 2012 | 20 | 41.56 | 1.56 |
| REDACTED | 354 | 2012 | 21 | 35.66 | 0 |
| REDACTED | 354 | 2012 | 22 | 37.26 | 0 |
| REDACTED | 354 | 2012 | 23 | 25.55 | 0 |
| REDACTED | 354 | 2012 | 24 | 36.34 | 0 |
| REDACTED | 354 | 2012 | 25 | 35.02 | 0 |
| REDACTED | 354 | 2012 | 26 | 53.02 | 13.02 |
| REDACTED | 354 | 2012 | 27 | 29.38 | 0 |
| REDACTED | 354 | 2012 | 28 | 31.1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 354 | 2012 | 29 | 40.13 | 0.13 |
| REDACTED | 354 | 2012 | 30 | 37.97 | 0 |
| REDACTED | 354 | 2012 | 31 | 40.98 | 0.98 |
| REDACTED | 354 | 2012 | 32 | 37.43 | 0 |
| REDACTED | 354 | 2012 | 33 | 35.96 | 0 |
| REDACTED | 354 | 2012 | 34 | 30.35 | 0 |
| REDACTED | 354 | 2012 | 35 | 26.35 | 0 |
| REDACTED | 354 | 2012 | 36 | 38.98 | 0 |
| REDACTED | 354 | 2012 | 37 | 12.03 | 0 |
| REDACTED | 354 | 2012 | 38 | 33.94 | 0 |
| REDACTED | 354 | 2012 | 39 | 25.65 | 0 |
| REDACTED | 354 | 2012 | 40 | 38.29 | 0 |
| REDACTED | 354 | 2012 | 41 | 33.72 | 0 |
| REDACTED | 354 | 2012 | 42 | 37.44 | 0 |
| REDACTED | 354 | 2012 | 43 | 33.37 | 0 |
| REDACTED | 354 | 2012 | 44 | 35.2 | 0 |
| REDACTED | 354 | 2012 | 45 | 37.52 | 0 |
| REDACTED | 354 | 2012 | 46 | 34.04 | 0 |
| REDACTED | 354 | 2012 | 47 | 39.15 | 0 |
| REDACTED | 354 | 2012 | 48 | 23.93 | 0 |
| REDACTED | 354 | 2012 | 49 | 37.18 | 0 |
| REDACTED | 354 | 2012 | 50 | 29.38 | 0 |
| REDACTED | 354 | 2012 | 51 | 33.32 | 0 |
| REDACTED | 354 | 2012 | 52 | 36.63 | 0 |
| REDACTED | 354 | 2012 | 53 | 25.32 | 0 |
| REDACTED | 354 | 2012 | 54 | 6.87 | 0 |
| REDACTED | 354 | 2013 | 1 | 19.5 | 0 |
| REDACTED | 354 | 2013 | 2 | 28.37 | 0 |
| REDACTED | 354 | 2013 | 3 | 40.28 | 0.28 |
| REDACTED | 354 | 2013 | 4 | 32.61 | 0 |
| REDACTED | 354 | 2013 | 5 | 33.26 | 0 |
| REDACTED | 354 | 2013 | 6 | 42.07 | 2.07 |
| REDACTED | 354 | 2013 | 7 | 27.85 | 0 |
| REDACTED | 354 | 2013 | 8 | 33.7 | 0 |
| REDACTED | 354 | 2013 | 9 | 36.66 | 0 |
| REDACTED | 354 | 2013 | 10 | 35.43 | 0 |
| REDACTED | 354 | 2013 | 11 | 42.18 | 2.18 |
| REDACTED | 354 | 2013 | 12 | 40.55 | 0.55 |
| REDACTED | 354 | 2013 | 13 | 30.86 | 0 |
| REDACTED | 354 | 2013 | 14 | 39.8 | 0 |
| REDACTED | 354 | 2013 | 15 | 33.82 | 0 |
| REDACTED | 354 | 2013 | 16 | 39.1 | 0 |
| REDACTED | 354 | 2013 | 17 | 35.95 | 0 |
| REDACTED | 354 | 2013 | 18 | 39.14 | 0 |
| REDACTED | 354 | 2013 | 19 | 34.3 | 0 |
| REDACTED | 354 | 2013 | 20 | 30.52 | 0 |
| REDACTED | 354 | 2013 | 21 | 31.52 | 0 |
| REDACTED | 354 | 2013 | 22 | 18.86 | 0 |
| REDACTED | 354 | 2013 | 23 | 27.41 | 0 |
| REDACTED | 354 | 2013 | 24 | 36.2 | 0 |
| REDACTED | 354 | 2013 | 25 | 37.77 | 0 |
| REDACTED | 354 | 2013 | 26 | 34.31 | 0 |
| REDACTED | 354 | 2013 | 27 | 20.95 | 0 |
| REDACTED | 354 | 2013 | 28 | 36.63 | 0 |
| REDACTED | 354 | 2013 | 29 | 31.47 | 0 |
| REDACTED | 354 | 2013 | 30 | 34.56 | 0 |
| REDACTED | 354 | 2013 | 31 | 32.64 | 0 |
| REDACTED | 354 | 2013 | 32 | 39.63 | 0 |
| REDACTED | 354 | 2013 | 33 | 31.35 | 0 |
| REDACTED | 354 | 2013 | 34 | 41.36 | 1.36 |
| REDACTED | 354 | 2013 | 35 | 37.65 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 354 | 2013 | 36 | 27.64 | 0 |
| REDACTED | 354 | 2013 | 37 | 35.49 | 0 |
| REDACTED | 354 | 2013 | 38 | 29.68 | 0 |
| REDACTED | 354 | 2013 | 39 | 29.09 | 0 |
| REDACTED | 354 | 2013 | 40 | 35.22 | 0 |
| REDACTED | 354 | 2013 | 41 | 30.04 | 0 |
| REDACTED | 354 | 2013 | 42 | 27.68 | 0 |
| REDACTED | 354 | 2013 | 43 | 32.12 | 0 |
| REDACTED | 354 | 2013 | 44 | 27.25 | 0 |
| REDACTED | 354 | 2013 | 45 | 45.02 | 5.02 |
| REDACTED | 354 | 2013 | 46 | 25.63 | 0 |
| REDACTED | 354 | 2013 | 47 | 28.15 | 0 |
| REDACTED | 354 | 2013 | 48 | 12.79 | 0 |
| REDACTED | 354 | 2013 | 49 | 25.54 | 0 |
| REDACTED | 354 | 2013 | 50 | 13.25 | 0 |
| REDACTED | 354 | 2014 | 6 | 24.43 | 0 |
| REDACTED | 354 | 2014 | 7 | 33.61 | 0 |
| REDACTED | 354 | 2014 | 8 | 33.14 | 0 |
| REDACTED | 354 | 2014 | 9 | 27.14 | 0 |
| REDACTED | 354 | 2014 | 10 | 32.2 | 0 |
| REDACTED | 354 | 2014 | 11 | 39.65 | 0 |
| REDACTED | 354 | 2014 | 12 | 28.51 | 0 |
| REDACTED | 354 | 2014 | 13 | 28.19 | 0 |
| REDACTED | 354 | 2014 | 14 | 35.73 | 0 |
| REDACTED | 354 | 2014 | 15 | 36.49 | 0 |
| REDACTED | 354 | 2014 | 16 | 21.93 | 0 |
| REDACTED | 354 | 2014 | 17 | 30.15 | 0 |
| REDACTED | 354 | 2014 | 18 | 36.19 | 0 |
| REDACTED | 354 | 2014 | 19 | 19.95 | 0 |
| REDACTED | 354 | 2014 | 20 | 33.25 | 0 |
| REDACTED | 354 | 2014 | 21 | 35.3 | 0 |
| REDACTED | 354 | 2014 | 22 | 24.63 | 0 |
| REDACTED | 354 | 2014 | 23 | 35.81 | 0 |
| REDACTED | 354 | 2014 | 24 | 38.57 | 0 |
| REDACTED | 354 | 2014 | 25 | 35.39 | 0 |
| REDACTED | 354 | 2014 | 26 | 33.06 | 0 |
| REDACTED | 354 | 2014 | 27 | 23 | 0 |
| REDACTED | 354 | 2014 | 28 | 29.91 | 0 |
| REDACTED | 354 | 2014 | 29 | 31.59 | 0 |
| REDACTED | 354 | 2014 | 30 | 28.02 | 0 |
| REDACTED | 354 | 2014 | 31 | 32.13 | 0 |
| REDACTED | 354 | 2014 | 32 | 40.67 | 0.67 |
| REDACTED | 354 | 2014 | 33 | 33.22 | 0 |
| REDACTED | 354 | 2014 | 34 | 33.8 | 0 |
| REDACTED | 354 | 2014 | 35 | 31.22 | 0 |
| REDACTED | 354 | 2014 | 36 | 8.57 | 0 |
| REDACTED | 354 | 2014 | 37 | 36.1 | 0 |
| REDACTED | 354 | 2014 | 38 | 39.3 | 0 |
| REDACTED | 354 | 2014 | 39 | 38.98 | 0 |
| REDACTED | 354 | 2014 | 40 | 35.66 | 0 |
| REDACTED | 354 | 2014 | 41 | 37.88 | 0 |
| REDACTED | 354 | 2014 | 42 | 39.9 | 0 |
| REDACTED | 354 | 2014 | 43 | 42.39 | 2.39 |
| REDACTED | 354 | 2014 | 44 | 29.82 | 0 |
| REDACTED | 354 | 2014 | 45 | 28.26 | 0 |
| REDACTED | 354 | 2014 | 46 | 37.19 | 0 |
| REDACTED | 354 | 2014 | 47 | 23.67 | 0 |
| REDACTED | 354 | 2014 | 48 | 47.24 | 7.24 |
| REDACTED | 354 | 2014 | 49 | 38.83 | 0 |
| REDACTED | 354 | 2014 | 50 | 36.95 | 0 |
| REDACTED | 354 | 2014 | 51 | 33.79 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 354 | 2014 | 52 | 21.2 | 0 |
| REDACTED | 354 | 2014 | 53 | 13.66 | 0 |
| REDACTED | 354 | 2015 | 2 | 36.52 | 0 |
| REDACTED | 354 | 2015 | 3 | 32.57 | 0 |
| REDACTED | 354 | 2015 | 4 | 28.32 | 0 |
| REDACTED | 354 | 2015 | 5 | 39.89 | 0 |
| REDACTED | 354 | 2015 | 6 | 37.6 | 0 |
| REDACTED | 354 | 2015 | 7 | 34.52 | 0 |
| REDACTED | 354 | 2015 | 8 | 35.76 | 0 |
| REDACTED | 354 | 2015 | 9 | 40.31 | 0.31 |
| REDACTED | 354 | 2015 | 10 | 28.78 | 0 |
| REDACTED | 354 | 2015 | 11 | 37.08 | 0 |
| REDACTED | 354 | 2015 | 12 | 32.57 | 0 |
| REDACTED | 354 | 2015 | 13 | 38.71 | 0 |
| REDACTED | 354 | 2015 | 14 | 41.18 | 1.18 |
| REDACTED | 354 | 2015 | 15 | 30.71 | 0 |
| REDACTED | 354 | 2015 | 16 | 33.26 | 0 |
| REDACTED | 354 | 2015 | 17 | 41.34 | 1.34 |
| REDACTED | 354 | 2015 | 18 | 34.71 | 0 |
| REDACTED | 354 | 2015 | 19 | 43.71 | 3.71 |
| REDACTED | 354 | 2015 | 20 | 43.64 | 3.64 |
| REDACTED | 354 | 2015 | 21 | 32.8 | 0 |
| REDACTED | 354 | 2015 | 22 | 32.13 | 0 |
| REDACTED | 354 | 2015 | 23 | 36.1 | 0 |
| REDACTED | 354 | 2015 | 24 | 39.15 | 0 |
| REDACTED | 354 | 2015 | 25 | 36.52 | 0 |
| REDACTED | 354 | 2015 | 26 | 35.51 | 0 |
| REDACTED | 354 | 2015 | 27 | 26.96 | 0 |
| REDACTED | 354 | 2015 | 28 | 31.54 | 0 |
| REDACTED | 354 | 2015 | 29 | 27.47 | 0 |
| REDACTED | 354 | 2015 | 30 | 38.25 | 0 |
| REDACTED | 354 | 2015 | 31 | 36.85 | 0 |
| REDACTED | 354 | 2015 | 32 | 16.2 | 0 |
| REDACTED | 354 | 2015 | 33 | 32.2 | 0 |
| REDACTED | 354 | 2015 | 34 | 38.57 | 0 |
| REDACTED | 354 | 2015 | 35 | 25.6 | 0 |
| REDACTED | 354 | 2015 | 36 | 37.72 | 0 |
| REDACTED | 354 | 2015 | 37 | 27.22 | 0 |
| REDACTED | 354 | 2015 | 38 | 28.48 | 0 |
| REDACTED | 354 | 2015 | 39 | 29.16 | 0 |
| REDACTED | 354 | 2015 | 40 | 39.22 | 0 |
| REDACTED | 354 | 2015 | 41 | 37.44 | 0 |
| REDACTED | 354 | 2015 | 42 | 35.39 | 0 |
| REDACTED | 354 | 2015 | 43 | 39.78 | 0 |
| REDACTED | 354 | 2015 | 44 | 33.63 | 0 |
| REDACTED | 354 | 2015 | 45 | 31.73 | 0 |
| REDACTED | 354 | 2015 | 46 | 43.86 | 3.86 |
| REDACTED | 354 | 2015 | 47 | 28.12 | 0 |
| REDACTED | 354 | 2015 | 48 | 25.86 | 0 |
| REDACTED | 354 | 2015 | 49 | 41.79 | 1.79 |
| REDACTED | 354 | 2015 | 50 | 42.16 | 2.16 |
| REDACTED | 354 | 2015 | 51 | 29.18 | 0 |
| REDACTED | 354 | 2015 | 52 | 21.02 | 0 |
| REDACTED | 354 | 2015 | 53 | 25.06 | 0 |
| REDACTED | 354 | 2016 | 2 | 38.81 | 0 |
| REDACTED | 354 | 2016 | 3 | 39.31 | 0 |
| REDACTED | 354 | 2016 | 4 | 29.68 | 0 |
| REDACTED | 354 | 2016 | 5 | 50.26 | 10.26 |
| REDACTED | 354 | 2016 | 6 | 39.03 | 0 |
| REDACTED | 354 | 2016 | 7 | 43.53 | 3.53 |
| REDACTED | 354 | 2016 | 8 | 41.35 | 1.35 |

| | REDACTED | 354 | 2016 | 9 | 38.6 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 354 | 2016 | 10 | 34.62 | 0 |
| | REDACTED | 354 | 2016 | 11 | 40.42 | 0.42 |
| | REDACTED | 354 | 2016 | 12 | 43.19 | 3.19 |
| | REDACTED | 354 | 2016 | 13 | 51.37 | 11.37 |
| | REDACTED | 354 | 2016 | 14 | 44.95 | 4.95 |
| | REDACTED | 354 | 2016 | 15 | 34.18 | 0 |
| | REDACTED | 354 | 2016 | 16 | 36.71 | 0 |
| | REDACTED | 354 | 2016 | 17 | 32.44 | 0 |
| | REDACTED | 354 | 2016 | 18 | 46.19 | 6.19 |
| | REDACTED | 354 | 2016 | 19 | 35.02 | 0 |
| | REDACTED | 354 | 2016 | 20 | 25.91 | 0 |
| | REDACTED | 354 | 2016 | 21 | 35.49 | 0 |
| | REDACTED | 354 | 2016 | 22 | 44.76 | 4.76 |
| | REDACTED | 354 | 2016 | 23 | 23.68 | 0 |
| | REDACTED | 354 | 2016 | 24 | 26.66 | 0 |
| | REDACTED | 354 | 2016 | 25 | 20.69 | 0 |
| | REDACTED | 622 | 2011 | 46 | 3.17 | 0 |
| | REDACTED | 622 | 2011 | 47 | 49.79 | 9.79 |
| | REDACTED | 622 | 2011 | 48 | 39.99 | 0 |
| | REDACTED | 622 | 2011 | 49 | 55.62 | 15.62 |
| | REDACTED | 622 | 2011 | 50 | 60.98 | 20.98 |
| | REDACTED | 622 | 2011 | 51 | 60.88 | 20.88 |
| | REDACTED | 622 | 2011 | 52 | 54.64 | 14.64 |
| | REDACTED | 622 | 2011 | 53 | 37.6 | 0 |
| | REDACTED | 622 | 2012 | 2 | 52.22 | 12.22 |
| | REDACTED | 622 | 2012 | 3 | 59.25 | 19.25 |
| | REDACTED | 622 | 2012 | 4 | 63.67 | 23.67 |
| | REDACTED | 622 | 2012 | 5 | 65.02 | 25.02 |
| | REDACTED | 622 | 2012 | 6 | 64.31 | 24.31 |
| | REDACTED | 622 | 2012 | 7 | 50.92 | 10.92 |
| | REDACTED | 622 | 2012 | 8 | 52.95 | 12.95 |
| | REDACTED | 622 | 2012 | 9 | 58.18 | 18.18 |
| | REDACTED | 622 | 2012 | 10 | 61.93 | 21.93 |
| | REDACTED | 622 | 2012 | 11 | 63.63 | 23.63 |
| | REDACTED | 622 | 2012 | 12 | 62.23 | 22.23 |
| | REDACTED | 622 | 2012 | 13 | 52.7 | 12.7 |
| | REDACTED | 622 | 2012 | 14 | 53.52 | 13.52 |
| | REDACTED | 622 | 2012 | 15 | 61 | 21 |
| | REDACTED | 622 | 2012 | 16 | 75.86 | 35.86 |
| | REDACTED | 622 | 2012 | 17 | 67.54 | 27.54 |
| | REDACTED | 622 | 2012 | 18 | 64.78 | 24.78 |
| | REDACTED | 622 | 2012 | 19 | 64.44 | 24.44 |
| | REDACTED | 622 | 2012 | 20 | 61.42 | 21.42 |
| | REDACTED | 622 | 2012 | 21 | 61.5 | 21.5 |
| | REDACTED | 622 | 2012 | 22 | 64.24 | 24.24 |
| | REDACTED | 622 | 2012 | 23 | 53.21 | 13.21 |
| | REDACTED | 622 | 2012 | 24 | 67.79 | 27.79 |
| | REDACTED | 622 | 2012 | 25 | 69.95 | 29.95 |
| | REDACTED | 622 | 2012 | 26 | 68.48 | 28.48 |
| | REDACTED | 622 | 2012 | 27 | 65.78 | 25.78 |
| | REDACTED | 622 | 2012 | 28 | 57.85 | 17.85 |
| | REDACTED | 622 | 2012 | 29 | 68.91 | 28.91 |
| | REDACTED | 622 | 2012 | 30 | 54.18 | 14.18 |
| | REDACTED | 622 | 2012 | 31 | 61.05 | 21.05 |
| | REDACTED | 622 | 2012 | 32 | 59.27 | 19.27 |
| | REDACTED | 622 | 2012 | 33 | 65.2 | 25.2 |
| | REDACTED | 622 | 2012 | 34 | 53.68 | 13.68 |
| | REDACTED | 622 | 2012 | 35 | 61.61 | 21.61 |
| | REDACTED | 622 | 2012 | 36 | 52.48 | 12.48 |
| | REDACTED | 622 | 2012 | 37 | 50.71 | 10.71 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 622 | 2012 | 38 | 57.78 | 17.78 |
| REDACTED | 622 | 2012 | 39 | 72.69 | 32.69 |
| REDACTED | 622 | 2012 | 40 | 64.4 | 24.4 |
| REDACTED | 622 | 2012 | 41 | 49.38 | 9.38 |
| REDACTED | 622 | 2012 | 42 | 54.92 | 14.92 |
| REDACTED | 622 | 2012 | 43 | 59.99 | 19.99 |
| REDACTED | 622 | 2012 | 44 | 58.57 | 18.57 |
| REDACTED | 622 | 2012 | 45 | 44.75 | 4.75 |
| REDACTED | 622 | 2012 | 46 | 53.08 | 13.08 |
| REDACTED | 622 | 2012 | 47 | 60.07 | 20.07 |
| REDACTED | 622 | 2012 | 48 | 49.09 | 9.09 |
| REDACTED | 622 | 2012 | 49 | 53.93 | 13.93 |
| REDACTED | 622 | 2012 | 50 | 50.78 | 10.78 |
| REDACTED | 622 | 2012 | 51 | 65.41 | 25.41 |
| REDACTED | 622 | 2012 | 52 | 59.59 | 19.59 |
| REDACTED | 622 | 2012 | 53 | 47.56 | 7.56 |
| REDACTED | 622 | 2012 | 54 | 11.45 | 0 |
| REDACTED | 622 | 2013 | 1 | 32.43 | 0 |
| REDACTED | 622 | 2013 | 2 | 61.64 | 21.64 |
| REDACTED | 622 | 2013 | 3 | 57.64 | 17.64 |
| REDACTED | 622 | 2013 | 4 | 48.44 | 8.44 |
| REDACTED | 622 | 2013 | 5 | 51.68 | 11.68 |
| REDACTED | 622 | 2013 | 6 | 69.4 | 29.4 |
| REDACTED | 622 | 2013 | 7 | 51.43 | 11.43 |
| REDACTED | 622 | 2013 | 8 | 44.45 | 4.45 |
| REDACTED | 622 | 2013 | 9 | 38.09 | 0 |
| REDACTED | 622 | 2013 | 10 | 28.15 | 0 |
| REDACTED | 1005 | 2011 | 46 | 6.47 | 0 |
| REDACTED | 1005 | 2011 | 47 | 39.55 | 0 |
| REDACTED | 1005 | 2011 | 48 | 33.9 | 0 |
| REDACTED | 1005 | 2011 | 49 | 37.7 | 0 |
| REDACTED | 1005 | 2011 | 50 | 43.82 | 3.82 |
| REDACTED | 1005 | 2011 | 51 | 41.26 | 1.26 |
| REDACTED | 1005 | 2011 | 52 | 48.9 | 8.9 |
| REDACTED | 1005 | 2011 | 53 | 29.19 | 0 |
| REDACTED | 1005 | 2012 | 2 | 35.19 | 0 |
| REDACTED | 1005 | 2012 | 3 | 41.5 | 1.5 |
| REDACTED | 1005 | 2012 | 4 | 44.61 | 4.61 |
| REDACTED | 1005 | 2012 | 5 | 43.04 | 3.04 |
| REDACTED | 1005 | 2012 | 6 | 44.1 | 4.1 |
| REDACTED | 1005 | 2012 | 7 | 45.54 | 5.54 |
| REDACTED | 1005 | 2012 | 8 | 46.63 | 6.63 |
| REDACTED | 1005 | 2012 | 9 | 40.24 | 0.24 |
| REDACTED | 1005 | 2012 | 10 | 47.47 | 7.47 |
| REDACTED | 1005 | 2012 | 11 | 44.69 | 4.69 |
| REDACTED | 1005 | 2012 | 12 | 52.9 | 12.9 |
| REDACTED | 1005 | 2012 | 13 | 49.32 | 9.32 |
| REDACTED | 1005 | 2012 | 14 | 51.02 | 11.02 |
| REDACTED | 1005 | 2012 | 15 | 49.23 | 9.23 |
| REDACTED | 1005 | 2012 | 16 | 49.65 | 9.65 |
| REDACTED | 1005 | 2012 | 17 | 55.74 | 15.74 |
| REDACTED | 1005 | 2012 | 18 | 54.8 | 14.8 |
| REDACTED | 1005 | 2012 | 19 | 50.2 | 10.2 |
| REDACTED | 1005 | 2012 | 20 | 50.07 | 10.07 |
| REDACTED | 1005 | 2012 | 21 | 48.93 | 8.93 |
| REDACTED | 1005 | 2012 | 22 | 49.28 | 9.28 |
| REDACTED | 1005 | 2012 | 23 | 42.53 | 2.53 |
| REDACTED | 1005 | 2012 | 24 | 50.17 | 10.17 |
| REDACTED | 1005 | 2012 | 25 | 49.64 | 9.64 |
| REDACTED | 1005 | 2012 | 26 | 43.85 | 3.85 |
| REDACTED | 1005 | 2012 | 27 | 45.25 | 5.25 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1005 | 2012 | 28 | 35.54 | 0 |
| REDACTED | 1005 | 2012 | 29 | 38.63 | 0 |
| REDACTED | 1005 | 2012 | 30 | 36.66 | 0 |
| REDACTED | 1005 | 2012 | 31 | 37.92 | 0 |
| REDACTED | 1005 | 2012 | 32 | 40.28 | 0.28 |
| REDACTED | 1005 | 2012 | 33 | 50.61 | 10.61 |
| REDACTED | 1005 | 2012 | 34 | 48.89 | 8.89 |
| REDACTED | 1005 | 2012 | 35 | 50.1 | 10.1 |
| REDACTED | 1005 | 2012 | 36 | 51.2 | 11.2 |
| REDACTED | 1005 | 2012 | 37 | 42.76 | 2.76 |
| REDACTED | 1005 | 2012 | 38 | 50.69 | 10.69 |
| REDACTED | 1005 | 2012 | 39 | 53.59 | 13.59 |
| REDACTED | 1005 | 2012 | 40 | 50.59 | 10.59 |
| REDACTED | 1005 | 2012 | 41 | 50.89 | 10.89 |
| REDACTED | 1005 | 2012 | 42 | 52 | 12 |
| REDACTED | 1005 | 2012 | 43 | 53.79 | 13.79 |
| REDACTED | 1005 | 2012 | 44 | 50.71 | 10.71 |
| REDACTED | 1005 | 2012 | 45 | 50.62 | 10.62 |
| REDACTED | 1005 | 2012 | 46 | 50.93 | 10.93 |
| REDACTED | 1005 | 2012 | 47 | 52.72 | 12.72 |
| REDACTED | 1005 | 2012 | 48 | 40.34 | 0.34 |
| REDACTED | 1005 | 2012 | 49 | 52.25 | 12.25 |
| REDACTED | 1005 | 2012 | 50 | 48.58 | 8.58 |
| REDACTED | 1005 | 2012 | 51 | 50.44 | 10.44 |
| REDACTED | 1005 | 2012 | 52 | 51.06 | 11.06 |
| REDACTED | 1005 | 2012 | 53 | 37.42 | 0 |
| REDACTED | 1005 | 2012 | 54 | 7.15 | 0 |
| REDACTED | 1005 | 2013 | 1 | 31.23 | 0 |
| REDACTED | 1005 | 2013 | 2 | 49.99 | 9.99 |
| REDACTED | 1005 | 2013 | 3 | 50.79 | 10.79 |
| REDACTED | 1005 | 2013 | 4 | 43.02 | 3.02 |
| REDACTED | 1005 | 2013 | 5 | 49.12 | 9.12 |
| REDACTED | 1005 | 2013 | 6 | 51.06 | 11.06 |
| REDACTED | 1005 | 2013 | 7 | 50.35 | 10.35 |
| REDACTED | 1005 | 2013 | 8 | 40.31 | 0.31 |
| REDACTED | 1005 | 2013 | 9 | 49.89 | 9.89 |
| REDACTED | 1005 | 2013 | 10 | 51.28 | 11.28 |
| REDACTED | 1005 | 2013 | 11 | 48.98 | 8.98 |
| REDACTED | 1005 | 2013 | 12 | 54.9 | 14.9 |
| REDACTED | 1005 | 2013 | 13 | 51.69 | 11.69 |
| REDACTED | 1005 | 2013 | 14 | 50.34 | 10.34 |
| REDACTED | 1005 | 2013 | 15 | 50.2 | 10.2 |
| REDACTED | 1005 | 2013 | 16 | 49.67 | 9.67 |
| REDACTED | 1005 | 2013 | 17 | 48.6 | 8.6 |
| REDACTED | 1005 | 2013 | 18 | 48.14 | 8.14 |
| REDACTED | 1005 | 2013 | 19 | 49.99 | 9.99 |
| REDACTED | 1005 | 2013 | 20 | 50.16 | 10.16 |
| REDACTED | 1005 | 2013 | 21 | 48.93 | 8.93 |
| REDACTED | 1005 | 2013 | 22 | 38.5 | 0 |
| REDACTED | 1005 | 2013 | 23 | 45.59 | 5.59 |
| REDACTED | 1005 | 2013 | 24 | 59.01 | 19.01 |
| REDACTED | 1005 | 2013 | 25 | 50.66 | 10.66 |
| REDACTED | 1005 | 2013 | 26 | 49.97 | 9.97 |
| REDACTED | 1005 | 2013 | 27 | 42.49 | 2.49 |
| REDACTED | 1005 | 2013 | 28 | 45.4 | 5.4 |
| REDACTED | 1005 | 2013 | 29 | 46.44 | 6.44 |
| REDACTED | 1005 | 2013 | 30 | 45.57 | 5.57 |
| REDACTED | 1005 | 2013 | 31 | 52.33 | 12.33 |
| REDACTED | 1005 | 2013 | 32 | 46.12 | 6.12 |
| REDACTED | 1005 | 2013 | 33 | 47.62 | 7.62 |
| REDACTED | 1005 | 2013 | 34 | 47.13 | 7.13 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1005 | 2013 | 35 | 51.57 | 11.57 |
| REDACTED | 1005 | 2013 | 36 | 39.26 | 0 |
| REDACTED | 1005 | 2013 | 37 | 46.4 | 6.4 |
| REDACTED | 1005 | 2013 | 38 | 46.65 | 6.65 |
| REDACTED | 1005 | 2013 | 39 | 40.66 | 0.66 |
| REDACTED | 1005 | 2013 | 40 | 47.48 | 7.48 |
| REDACTED | 1005 | 2013 | 41 | 48.37 | 8.37 |
| REDACTED | 1005 | 2013 | 42 | 50.66 | 10.66 |
| REDACTED | 1005 | 2013 | 43 | 47.09 | 7.09 |
| REDACTED | 1005 | 2013 | 44 | 52.1 | 12.1 |
| REDACTED | 1005 | 2013 | 45 | 46.36 | 6.36 |
| REDACTED | 1005 | 2013 | 46 | 48.35 | 8.35 |
| REDACTED | 1005 | 2013 | 47 | 47.16 | 7.16 |
| REDACTED | 1005 | 2013 | 48 | 38.34 | 0 |
| REDACTED | 1005 | 2013 | 49 | 46.58 | 6.58 |
| REDACTED | 1005 | 2013 | 50 | 44.51 | 4.51 |
| REDACTED | 1005 | 2013 | 51 | 44.36 | 4.36 |
| REDACTED | 1005 | 2013 | 52 | 38.58 | 0 |
| REDACTED | 1005 | 2013 | 53 | 17.04 | 0 |
| REDACTED | 1005 | 2014 | 1 | 21.75 | 0 |
| REDACTED | 1005 | 2014 | 2 | 44.17 | 4.17 |
| REDACTED | 1005 | 2014 | 3 | 45.55 | 5.55 |
| REDACTED | 1005 | 2014 | 4 | 46.55 | 6.55 |
| REDACTED | 1005 | 2014 | 5 | 43.19 | 3.19 |
| REDACTED | 1005 | 2014 | 6 | 40.46 | 0.46 |
| REDACTED | 1005 | 2014 | 7 | 44.09 | 4.09 |
| REDACTED | 1005 | 2014 | 8 | 52.63 | 12.63 |
| REDACTED | 1005 | 2014 | 9 | 50.31 | 10.31 |
| REDACTED | 1005 | 2014 | 10 | 44.28 | 4.28 |
| REDACTED | 1005 | 2014 | 11 | 45.72 | 5.72 |
| REDACTED | 1005 | 2014 | 12 | 46.58 | 6.58 |
| REDACTED | 1005 | 2014 | 13 | 45.89 | 5.89 |
| REDACTED | 1005 | 2014 | 14 | 47.62 | 7.62 |
| REDACTED | 1005 | 2014 | 15 | 45.17 | 5.17 |
| REDACTED | 1005 | 2014 | 16 | 42.08 | 2.08 |
| REDACTED | 1005 | 2014 | 17 | 47.23 | 7.23 |
| REDACTED | 1005 | 2014 | 18 | 50.73 | 10.73 |
| REDACTED | 1005 | 2014 | 19 | 50.71 | 10.71 |
| REDACTED | 1005 | 2014 | 20 | 51.76 | 11.76 |
| REDACTED | 1005 | 2014 | 21 | 46.96 | 6.96 |
| REDACTED | 1005 | 2014 | 22 | 36.91 | 0 |
| REDACTED | 1005 | 2014 | 23 | 51.52 | 11.52 |
| REDACTED | 1005 | 2014 | 24 | 51.79 | 11.79 |
| REDACTED | 1005 | 2014 | 25 | 50.13 | 10.13 |
| REDACTED | 1005 | 2014 | 26 | 49.37 | 9.37 |
| REDACTED | 1005 | 2014 | 27 | 41.97 | 1.97 |
| REDACTED | 1005 | 2014 | 28 | 49.37 | 9.37 |
| REDACTED | 1005 | 2014 | 29 | 51.43 | 11.43 |
| REDACTED | 1005 | 2014 | 30 | 52.76 | 12.76 |
| REDACTED | 1005 | 2014 | 31 | 50.39 | 10.39 |
| REDACTED | 1005 | 2014 | 32 | 49.23 | 9.23 |
| REDACTED | 1005 | 2014 | 33 | 44.89 | 4.89 |
| REDACTED | 1005 | 2014 | 34 | 58.45 | 18.45 |
| REDACTED | 1005 | 2014 | 35 | 50.28 | 10.28 |
| REDACTED | 1005 | 2014 | 36 | 38.95 | 0 |
| REDACTED | 1005 | 2014 | 37 | 49.96 | 9.96 |
| REDACTED | 1005 | 2014 | 38 | 49 | 9 |
| REDACTED | 1005 | 2014 | 39 | 50.61 | 10.61 |
| REDACTED | 1005 | 2014 | 40 | 56.6 | 16.6 |
| REDACTED | 1005 | 2014 | 41 | 51.73 | 11.73 |
| REDACTED | 1005 | 2014 | 42 | 49.26 | 9.26 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1005 | 2014 | 43 | 43.33 | 3.33 |
| REDACTED | 1005 | 2014 | 44 | 49.13 | 9.13 |
| REDACTED | 1005 | 2014 | 45 | 43.33 | 3.33 |
| REDACTED | 1005 | 2014 | 46 | 48.58 | 8.58 |
| REDACTED | 1005 | 2014 | 47 | 44.27 | 4.27 |
| REDACTED | 1005 | 2014 | 48 | 39.84 | 0 |
| REDACTED | 1005 | 2014 | 49 | 43.21 | 3.21 |
| REDACTED | 1005 | 2014 | 50 | 46.79 | 6.79 |
| REDACTED | 1005 | 2014 | 51 | 50.69 | 10.69 |
| REDACTED | 1005 | 2014 | 52 | 39.02 | 0 |
| REDACTED | 1005 | 2014 | 53 | 25.62 | 0 |
| REDACTED | 1005 | 2015 | 1 | 15.14 | 0 |
| REDACTED | 1005 | 2015 | 2 | 54.06 | 14.06 |
| REDACTED | 1005 | 2015 | 3 | 53.34 | 13.34 |
| REDACTED | 1005 | 2015 | 4 | 43.54 | 3.54 |
| REDACTED | 1005 | 2015 | 5 | 41.31 | 1.31 |
| REDACTED | 1005 | 2015 | 6 | 42.47 | 2.47 |
| REDACTED | 1005 | 2015 | 7 | 51.33 | 11.33 |
| REDACTED | 1005 | 2015 | 8 | 33.54 | 0 |
| REDACTED | 1005 | 2015 | 9 | 51.89 | 11.89 |
| REDACTED | 1005 | 2015 | 10 | 41.75 | 1.75 |
| REDACTED | 1005 | 2015 | 11 | 49.57 | 9.57 |
| REDACTED | 1005 | 2015 | 12 | 43.42 | 3.42 |
| REDACTED | 1005 | 2015 | 13 | 49.16 | 9.16 |
| REDACTED | 1005 | 2015 | 14 | 42.18 | 2.18 |
| REDACTED | 1005 | 2015 | 15 | 46.51 | 6.51 |
| REDACTED | 1005 | 2015 | 16 | 42.02 | 2.02 |
| REDACTED | 1005 | 2015 | 17 | 47.48 | 7.48 |
| REDACTED | 1005 | 2015 | 18 | 40.52 | 0.52 |
| REDACTED | 1005 | 2015 | 19 | 49.24 | 9.24 |
| REDACTED | 1005 | 2015 | 20 | 51.7 | 11.7 |
| REDACTED | 1005 | 2015 | 21 | 52.15 | 12.15 |
| REDACTED | 1005 | 2015 | 22 | 37.18 | 0 |
| REDACTED | 1005 | 2015 | 23 | 40.19 | 0.19 |
| REDACTED | 3225 | 2013 | 21 | 19.33 | 0 |
| REDACTED | 3225 | 2013 | 22 | 12.43 | 0 |
| REDACTED | 3225 | 2013 | 23 | 39.68 | 0 |
| REDACTED | 3225 | 2013 | 24 | 77.73 | 37.73 |
| REDACTED | 3225 | 2013 | 25 | 87.85 | 47.85 |
| REDACTED | 3225 | 2013 | 26 | 87.38 | 47.38 |
| REDACTED | 3225 | 2013 | 27 | 74.1 | 34.1 |
| REDACTED | 3225 | 2013 | 28 | 76.49 | 36.49 |
| REDACTED | 3225 | 2013 | 29 | 80.5 | 40.5 |
| REDACTED | 3225 | 2013 | 30 | 59.71 | 19.71 |
| REDACTED | 3225 | 2013 | 31 | 72.46 | 32.46 |
| REDACTED | 3225 | 2013 | 32 | 73.2 | 33.2 |
| REDACTED | 3225 | 2013 | 33 | 72.66 | 32.66 |
| REDACTED | 3225 | 2013 | 34 | 80.33 | 40.33 |
| REDACTED | 3225 | 2013 | 35 | 64.86 | 24.86 |
| REDACTED | 3225 | 2013 | 36 | 56.46 | 16.46 |
| REDACTED | 3225 | 2013 | 37 | 43.05 | 3.05 |
| REDACTED | 3225 | 2013 | 38 | 45.83 | 5.83 |
| REDACTED | 3225 | 2013 | 39 | 37.25 | 0 |
| REDACTED | 3225 | 2013 | 40 | 47.63 | 7.63 |
| REDACTED | 3225 | 2013 | 41 | 58.58 | 18.58 |
| REDACTED | 3225 | 2013 | 42 | 45.36 | 5.36 |
| REDACTED | 3225 | 2013 | 43 | 52.19 | 12.19 |
| REDACTED | 3225 | 2013 | 44 | 59.83 | 19.83 |
| REDACTED | 3225 | 2013 | 45 | 57.67 | 17.67 |
| REDACTED | 3225 | 2013 | 46 | 62.34 | 22.34 |
| REDACTED | 3225 | 2013 | 47 | 54.64 | 14.64 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3225 | 2013 | 48 | 48.44 | 8.44 |
| REDACTED | 3225 | 2013 | 49 | 51.57 | 11.57 |
| REDACTED | 3225 | 2013 | 50 | 56.74 | 16.74 |
| REDACTED | 3225 | 2013 | 51 | 52.1 | 12.1 |
| REDACTED | 3225 | 2013 | 52 | 40.99 | 0.99 |
| REDACTED | 3225 | 2013 | 53 | 17.55 | 0 |
| REDACTED | 3225 | 2014 | 1 | 45.56 | 5.56 |
| REDACTED | 3225 | 2014 | 2 | 33.22 | 0 |
| REDACTED | 3225 | 2014 | 3 | 64.6 | 24.6 |
| REDACTED | 3225 | 2014 | 4 | 26.17 | 0 |
| REDACTED | 3225 | 2014 | 5 | 45.08 | 5.08 |
| REDACTED | 3225 | 2014 | 6 | 42.18 | 2.18 |
| REDACTED | 3225 | 2014 | 7 | 47.24 | 7.24 |
| REDACTED | 3225 | 2014 | 8 | 40.21 | 0.21 |
| REDACTED | 3225 | 2014 | 9 | 52.99 | 12.99 |
| REDACTED | 3225 | 2014 | 10 | 51.66 | 11.66 |
| REDACTED | 3225 | 2014 | 11 | 53.34 | 13.34 |
| REDACTED | 3225 | 2014 | 12 | 46.74 | 6.74 |
| REDACTED | 3225 | 2014 | 13 | 42.3 | 2.3 |
| REDACTED | 3225 | 2014 | 14 | 49.24 | 9.24 |
| REDACTED | 3225 | 2014 | 15 | 31.8 | 0 |
| REDACTED | 3225 | 2014 | 16 | 54.45 | 14.45 |
| REDACTED | 3225 | 2014 | 17 | 30.58 | 0 |
| REDACTED | 3225 | 2014 | 18 | 40.47 | 0.47 |
| REDACTED | 3225 | 2014 | 19 | 48.69 | 8.69 |
| REDACTED | 3225 | 2014 | 20 | 37.59 | 0 |
| REDACTED | 3225 | 2014 | 21 | 52.86 | 12.86 |
| REDACTED | 3225 | 2014 | 22 | 40.85 | 0.85 |
| REDACTED | 3225 | 2014 | 23 | 20.32 | 0 |
| REDACTED | 3225 | 2014 | 24 | 40.92 | 0.92 |
| REDACTED | 3225 | 2014 | 25 | 24.17 | 0 |
| REDACTED | 3225 | 2014 | 26 | 49.86 | 9.86 |
| REDACTED | 3225 | 2014 | 27 | 31.09 | 0 |
| REDACTED | 3225 | 2014 | 28 | 48.76 | 8.76 |
| REDACTED | 3225 | 2014 | 29 | 46.95 | 6.95 |
| REDACTED | 3225 | 2014 | 30 | 42.94 | 2.94 |
| REDACTED | 3225 | 2014 | 31 | 44.2 | 4.2 |
| REDACTED | 3225 | 2014 | 32 | 51.05 | 11.05 |
| REDACTED | 3225 | 2014 | 33 | 55.37 | 15.37 |
| REDACTED | 3225 | 2014 | 34 | 60.51 | 20.51 |
| REDACTED | 3225 | 2014 | 35 | 66.85 | 26.85 |
| REDACTED | 3225 | 2014 | 36 | 54.48 | 14.48 |
| REDACTED | 3225 | 2014 | 37 | 40.22 | 0.22 |
| REDACTED | 3225 | 2014 | 38 | 46.49 | 6.49 |
| REDACTED | 3225 | 2014 | 39 | 14.67 | 0 |
| REDACTED | 3225 | 2014 | 40 | 62.64 | 22.64 |
| REDACTED | 3225 | 2014 | 41 | 26.81 | 0 |
| REDACTED | 3225 | 2014 | 42 | 54.76 | 14.76 |
| REDACTED | 3225 | 2014 | 43 | 37.38 | 0 |
| REDACTED | 3225 | 2014 | 44 | 41.58 | 1.58 |
| REDACTED | 3225 | 2014 | 45 | 38.35 | 0 |
| REDACTED | 3225 | 2014 | 46 | 51.88 | 11.88 |
| REDACTED | 3225 | 2014 | 47 | 32.94 | 0 |
| REDACTED | 3225 | 2014 | 48 | 35.52 | 0 |
| REDACTED | 3225 | 2014 | 49 | 9.93 | 0 |
| REDACTED | 3225 | 2014 | 50 | 50.6 | 10.6 |
| REDACTED | 3225 | 2014 | 51 | 13.96 | 0 |
| REDACTED | 3225A | 2013 | 27 | 42.37 | 2.37 |
| REDACTED | 3225A | 2013 | 28 | 45.09 | 5.09 |
| REDACTED | 3225A | 2013 | 29 | 34.96 | 0 |
| REDACTED | 3225A | 2013 | 30 | 42.03 | 2.03 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3225A | 2013 | 31 | 41.75 | 1.75 |
| REDACTED | 3225A | 2013 | 32 | 59.06 | 19.06 |
| REDACTED | 3225A | 2013 | 33 | 48.08 | 8.08 |
| REDACTED | 3225A | 2013 | 34 | 51.21 | 11.21 |
| REDACTED | 3225A | 2013 | 35 | 41.12 | 1.12 |
| REDACTED | 3225A | 2013 | 36 | 38.29 | 0 |
| REDACTED | 3225A | 2013 | 37 | 14.54 | 0 |
| REDACTED | 3225A | 2013 | 38 | 37.24 | 0 |
| REDACTED | 3225A | 2013 | 39 | 40.9 | 0.9 |
| REDACTED | 3225A | 2013 | 40 | 61.94 | 21.94 |
| REDACTED | 3225A | 2013 | 41 | 56.45 | 16.45 |
| REDACTED | 3225A | 2013 | 42 | 50.02 | 10.02 |
| REDACTED | 3225A | 2013 | 43 | 57.79 | 17.79 |
| REDACTED | 3225A | 2013 | 44 | 65.09 | 25.09 |
| REDACTED | 3225A | 2013 | 45 | 76.93 | 36.93 |
| REDACTED | 3225A | 2013 | 46 | 38.81 | 0 |
| REDACTED | 3225A | 2013 | 47 | 58.38 | 18.38 |
| REDACTED | 3225A | 2013 | 48 | 59.68 | 19.68 |
| REDACTED | 3225A | 2013 | 49 | 70.33 | 30.33 |
| REDACTED | 3225A | 2013 | 50 | 57.55 | 17.55 |
| REDACTED | 3225A | 2013 | 51 | 77.7 | 37.7 |
| REDACTED | 3225A | 2013 | 52 | 57.28 | 17.28 |
| REDACTED | 3225A | 2013 | 53 | 14.95 | 0 |
| REDACTED | 3225A | 2014 | 1 | 50.74 | 10.74 |
| REDACTED | 3225A | 2014 | 2 | 55.4 | 15.4 |
| REDACTED | 3225A | 2014 | 3 | 54.31 | 14.31 |
| REDACTED | 3225A | 2014 | 4 | 37.9 | 0 |
| REDACTED | 3225A | 2014 | 5 | 47.34 | 7.34 |
| REDACTED | 3225A | 2014 | 6 | 53.97 | 13.97 |
| REDACTED | 3225A | 2014 | 7 | 49.9 | 9.9 |
| REDACTED | 3225A | 2014 | 8 | 29.47 | 0 |
| REDACTED | 3225A | 2014 | 9 | 28.51 | 0 |
| REDACTED | 3225B | 2013 | 28 | 62.38 | 22.38 |
| REDACTED | 3225B | 2013 | 29 | 68.88 | 28.88 |
| REDACTED | 3225B | 2013 | 30 | 66.07 | 26.07 |
| REDACTED | 3225B | 2013 | 31 | 73.51 | 33.51 |
| REDACTED | 3225B | 2013 | 32 | 63.74 | 23.74 |
| REDACTED | 3225B | 2013 | 33 | 68.03 | 28.03 |
| REDACTED | 3225B | 2013 | 34 | 64.38 | 24.38 |
| REDACTED | 3225B | 2013 | 35 | 62.11 | 22.11 |
| REDACTED | 3225B | 2013 | 36 | 32.89 | 0 |
| REDACTED | 3225B | 2013 | 37 | 43.36 | 3.36 |
| REDACTED | 3225B | 2013 | 38 | 78.55 | 38.55 |
| REDACTED | 3225B | 2013 | 39 | 60.4 | 20.4 |
| REDACTED | 3225B | 2013 | 40 | 42.18 | 2.18 |
| REDACTED | 3225B | 2013 | 41 | 60.61 | 20.61 |
| REDACTED | 3225B | 2013 | 42 | 73.77 | 33.77 |
| REDACTED | 3225B | 2013 | 43 | 68.22 | 28.22 |
| REDACTED | 3225B | 2013 | 44 | 72.89 | 32.89 |
| REDACTED | 3225B | 2013 | 45 | 67.74 | 27.74 |
| REDACTED | 3225B | 2013 | 46 | 66.99 | 26.99 |
| REDACTED | 3225B | 2013 | 47 | 44.26 | 4.26 |
| REDACTED | 3225B | 2013 | 48 | 48.99 | 8.99 |
| REDACTED | 3225B | 2013 | 49 | 59.9 | 19.9 |
| REDACTED | 3225B | 2013 | 50 | 58.99 | 18.99 |
| REDACTED | 3225B | 2013 | 51 | 64.89 | 24.89 |
| REDACTED | 3225B | 2013 | 52 | 44.01 | 4.01 |
| REDACTED | 3225B | 2014 | 1 | 37.02 | 0 |
| REDACTED | 3225B | 2014 | 2 | 61.8 | 21.8 |
| REDACTED | 3225B | 2014 | 3 | 34.44 | 0 |
| REDACTED | 3225B | 2014 | 4 | 46.7 | 6.7 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3225B | 2014 | 5 | 32.82 | 0 |
| REDACTED | 3225B | 2014 | 6 | 41.81 | 1.81 |
| REDACTED | 3225B | 2014 | 7 | 45.57 | 5.57 |
| REDACTED | 3225B | 2014 | 8 | 56.09 | 16.09 |
| REDACTED | 3225B | 2014 | 9 | 43.64 | 3.64 |
| REDACTED | 3225B | 2014 | 10 | 66.21 | 26.21 |
| REDACTED | 3225B | 2014 | 11 | 28.27 | 0 |
| REDACTED | 3225B | 2014 | 12 | 52.69 | 12.69 |
| REDACTED | 3225B | 2014 | 13 | 14.85 | 0 |
| REDACTED | 3225B | 2014 | 14 | 13.15 | 0 |
| REDACTED | 3225B | 2014 | 15 | 1 | 0 |
| REDACTED | 3225B | 2014 | 16 | 19.62 | 0 |
| REDACTED | 3225B | 2014 | 17 | 37.17 | 0 |
| REDACTED | 3225B | 2014 | 18 | 6.87 | 0 |
| REDACTED | 3225B | 2014 | 19 | 35.54 | 0 |
| REDACTED | 3225B | 2014 | 20 | 36.46 | 0 |
| REDACTED | 3225B | 2014 | 22 | 19.62 | 0 |
| REDACTED | 3225B | 2014 | 23 | 16.47 | 0 |
| REDACTED | 3225B | 2014 | 24 | 19.64 | 0 |
| REDACTED | 3225B | 2014 | 25 | 14.92 | 0 |
| REDACTED | 3225C | 2013 | 35 | 59.53 | 19.53 |
| REDACTED | 3225C | 2013 | 36 | 46.12 | 6.12 |
| REDACTED | 3225C | 2013 | 37 | 59.85 | 19.85 |
| REDACTED | 3225C | 2013 | 38 | 34.7 | 0 |
| REDACTED | 3225C | 2013 | 39 | 54.22 | 14.22 |
| REDACTED | 3225C | 2013 | 40 | 62.6 | 22.6 |
| REDACTED | 3225C | 2013 | 41 | 44.78 | 4.78 |
| REDACTED | 3225C | 2013 | 42 | 64.53 | 24.53 |
| REDACTED | 3225C | 2013 | 43 | 44.19 | 4.19 |
| REDACTED | 3225C | 2013 | 44 | 44.73 | 4.73 |
| REDACTED | 3225C | 2013 | 45 | 65.13 | 25.13 |
| REDACTED | 3225C | 2013 | 46 | 70.55 | 30.55 |
| REDACTED | 3225C | 2013 | 47 | 63.04 | 23.04 |
| REDACTED | 3225C | 2013 | 48 | 54.83 | 14.83 |
| REDACTED | 3225C | 2013 | 49 | 61.13 | 21.13 |
| REDACTED | 3225C | 2013 | 50 | 63.12 | 23.12 |
| REDACTED | 3225C | 2013 | 51 | 63.73 | 23.73 |
| REDACTED | 3225C | 2013 | 52 | 41.07 | 1.07 |
| REDACTED | 3225C | 2013 | 53 | 1 | 0 |
| REDACTED | 3225C | 2014 | 1 | 32.38 | 0 |
| REDACTED | 3225C | 2014 | 2 | 60.36 | 20.36 |
| REDACTED | 3225C | 2014 | 3 | 36.77 | 0 |
| REDACTED | 3225C | 2014 | 4 | 52.84 | 12.84 |
| REDACTED | 3225C | 2014 | 5 | 62.26 | 22.26 |
| REDACTED | 3225C | 2014 | 6 | 65 | 25 |
| REDACTED | 3225C | 2014 | 7 | 41.01 | 1.01 |
| REDACTED | 3225C | 2014 | 8 | 38.42 | 0 |
| REDACTED | 3225C | 2014 | 9 | 40.74 | 0.74 |
| REDACTED | 3225C | 2014 | 10 | 49.95 | 9.95 |
| REDACTED | 3225C | 2014 | 11 | 66.26 | 26.26 |
| REDACTED | 3225C | 2014 | 12 | 49.1 | 9.1 |
| REDACTED | 3225C | 2014 | 13 | 35.06 | 0 |
| REDACTED | 3225C | 2014 | 14 | 46.2 | 6.2 |
| REDACTED | 3225C | 2014 | 15 | 51.79 | 11.79 |
| REDACTED | 3225C | 2014 | 16 | 27.2 | 0 |
| REDACTED | 3225C | 2014 | 17 | 17.41 | 0 |
| REDACTED | 3225C | 2014 | 18 | 25.78 | 0 |
| REDACTED | 3225C | 2014 | 19 | 19.33 | 0 |
| REDACTED | 3225C | 2014 | 20 | 22.64 | 0 |
| REDACTED | 3225C | 2014 | 21 | 48.36 | 8.36 |
| REDACTED | 3225C | 2014 | 22 | 23.35 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3225C | 2014 | 23 | 18.57 | 0 |
| REDACTED | 3225C | 2014 | 24 | 26.07 | 0 |
| REDACTED | 3225C | 2014 | 25 | 29.95 | 0 |
| REDACTED | 3225D | 2014 | 3 | 9 | 0 |
| REDACTED | 3225D | 2014 | 6 | 24.37 | 0 |
| REDACTED | 3225D | 2014 | 7 | 14.05 | 0 |
| REDACTED | 3225D | 2014 | 8 | 26.67 | 0 |
| REDACTED | 3225D | 2014 | 9 | 7.25 | 0 |
| REDACTED | 3225D | 2014 | 10 | 33.88 | 0 |
| REDACTED | 3225D | 2014 | 11 | 46.94 | 6.94 |
| REDACTED | 3225D | 2014 | 12 | 60.88 | 20.88 |
| REDACTED | 3225D | 2014 | 13 | 29.72 | 0 |
| REDACTED | 3225D | 2014 | 14 | 60.82 | 20.82 |
| REDACTED | 3225D | 2014 | 15 | 57.17 | 17.17 |
| REDACTED | 3225D | 2014 | 16 | 32.43 | 0 |
| REDACTED | 3225D | 2014 | 17 | 47.96 | 7.96 |
| REDACTED | 3225D | 2014 | 18 | 54.26 | 14.26 |
| REDACTED | 3225D | 2014 | 19 | 37 | 0 |
| REDACTED | 3225D | 2014 | 20 | 32.17 | 0 |
| REDACTED | 3225D | 2014 | 21 | 14.23 | 0 |
| REDACTED | 3225D | 2014 | 22 | 50.42 | 10.42 |
| REDACTED | 3225D | 2014 | 26 | 50.31 | 10.31 |
| REDACTED | 3225D | 2014 | 27 | 8.37 | 0 |
| REDACTED | 3225D | 2014 | 28 | 25.43 | 0 |
| REDACTED | 3225D | 2014 | 29 | 59.18 | 19.18 |
| REDACTED | 3225D | 2014 | 30 | 47.17 | 7.17 |
| REDACTED | 3225D | 2014 | 31 | 44.61 | 4.61 |
| REDACTED | 3225D | 2014 | 32 | 74.39 | 34.39 |
| REDACTED | 3225D | 2014 | 33 | 55.28 | 15.28 |
| REDACTED | 3225D | 2014 | 34 | 44.99 | 4.99 |
| REDACTED | 3225D | 2014 | 35 | 31.15 | 0 |
| REDACTED | 3225D | 2014 | 36 | 16.56 | 0 |
| REDACTED | 3225G | 2014 | 36 | 44.85 | 4.85 |
| REDACTED | 3225G | 2014 | 37 | 40.82 | 0.82 |
| REDACTED | 3225G | 2014 | 38 | 60.55 | 20.55 |
| REDACTED | 3225G | 2014 | 39 | 33.94 | 0 |
| REDACTED | 3225G | 2014 | 40 | 60.37 | 20.37 |
| REDACTED | 3225G | 2014 | 41 | 11.1 | 0 |
| REDACTED | 3225G | 2014 | 42 | 48.64 | 8.64 |
| REDACTED | 3225G | 2014 | 43 | 25.51 | 0 |
| REDACTED | 3225G | 2014 | 44 | 37 | 0 |
| REDACTED | 3225G | 2014 | 45 | 57.38 | 17.38 |
| REDACTED | 3225G | 2014 | 46 | 36.18 | 0 |
| REDACTED | 3225G | 2014 | 47 | 38.18 | 0 |
| REDACTED | 3225G | 2014 | 48 | 37.11 | 0 |
| REDACTED | 3225G | 2014 | 49 | 30.69 | 0 |
| REDACTED | 3225G | 2014 | 50 | 40.02 | 0.02 |
| REDACTED | 3225G | 2014 | 51 | 51.14 | 11.14 |
| REDACTED | 3225I | 2014 | 31 | 1 | 0 |
| REDACTED | 3225I | 2014 | 34 | 1 | 0 |
| REDACTED | 3225I | 2014 | 36 | 10 | 0 |
| REDACTED | 3225I | 2014 | 37 | 23.95 | 0 |
| REDACTED | 3225I | 2014 | 39 | 10.27 | 0 |
| REDACTED | 3225I | 2014 | 40 | 57.48 | 17.48 |
| REDACTED | 3225I | 2014 | 41 | 16.92 | 0 |
| REDACTED | 3225I | 2014 | 42 | 45.5 | 5.5 |
| REDACTED | 3225I | 2014 | 43 | 18.38 | 0 |
| REDACTED | 3225I | 2014 | 44 | 29.36 | 0 |
| REDACTED | 3225I | 2014 | 45 | 24.6 | 0 |
| REDACTED | 3225I | 2014 | 46 | 40.51 | 0.51 |
| REDACTED | 3225I | 2014 | 47 | 37.32 | 0 |

| REDACTED | 3225I | 2014 | 48 | 14.08 | 0 |
|---|---|---|---|---|---|
| REDACTED | 3225I | 2014 | 49 | 42.95 | 2.95 |
| REDACTED | 3225I | 2014 | 50 | 12.87 | 0 |
| REDACTED | 3225I | 2014 | 51 | 1 | 0 |
| REDACTED | 3225J | 2014 | 42 | 9.33 | 0 |
| REDACTED | 3225J | 2014 | 43 | 8.82 | 0 |
| REDACTED | 3225J | 2014 | 49 | 10.25 | 0 |
| REDACTED | 1338 | 2011 | 46 | 6.09 | 0 |
| REDACTED | 1338 | 2011 | 47 | 17.45 | 0 |
| REDACTED | 1338 | 2011 | 48 | 38.79 | 0 |
| REDACTED | 1338 | 2011 | 49 | 19.72 | 0 |
| REDACTED | 1338 | 2011 | 50 | 23.12 | 0 |
| REDACTED | 1338 | 2011 | 51 | 16.84 | 0 |
| REDACTED | 1338 | 2011 | 52 | 7.79 | 0 |
| REDACTED | 1338 | 2011 | 53 | 14.12 | 0 |
| REDACTED | 1338 | 2012 | 1 | 1.83 | 0 |
| REDACTED | 1338 | 2012 | 2 | 37.9 | 0 |
| REDACTED | 1338 | 2012 | 3 | 45.62 | 5.62 |
| REDACTED | 1338 | 2012 | 4 | 35.13 | 0 |
| REDACTED | 1338 | 2012 | 5 | 35.58 | 0 |
| REDACTED | 1338 | 2012 | 6 | 33.52 | 0 |
| REDACTED | 1338 | 2012 | 7 | 35.25 | 0 |
| REDACTED | 1338 | 2012 | 8 | 46.06 | 6.06 |
| REDACTED | 1338 | 2012 | 9 | 56.39 | 16.39 |
| REDACTED | 1338 | 2012 | 10 | 37.49 | 0 |
| REDACTED | 1338 | 2012 | 11 | 38.2 | 0 |
| REDACTED | 1338 | 2012 | 12 | 41.46 | 1.46 |
| REDACTED | 1338 | 2012 | 13 | 43.81 | 3.81 |
| REDACTED | 1338 | 2012 | 14 | 43.11 | 3.11 |
| REDACTED | 1338 | 2012 | 15 | 43.56 | 3.56 |
| REDACTED | 1338 | 2012 | 16 | 28.7 | 0 |
| REDACTED | 1338 | 2012 | 17 | 36.53 | 0 |
| REDACTED | 1338 | 2012 | 18 | 52.49 | 12.49 |
| REDACTED | 1338 | 2012 | 19 | 23.12 | 0 |
| REDACTED | 1338 | 2012 | 20 | 37.91 | 0 |
| REDACTED | 1338 | 2012 | 21 | 30.84 | 0 |
| REDACTED | 1338 | 2012 | 22 | 26.89 | 0 |
| REDACTED | 1338 | 2012 | 23 | 9.23 | 0 |
| REDACTED | 1338 | 2012 | 24 | 28.95 | 0 |
| REDACTED | 1338 | 2012 | 25 | 16.03 | 0 |
| REDACTED | 1338 | 2012 | 26 | 33.03 | 0 |
| REDACTED | 1338 | 2012 | 27 | 27.94 | 0 |
| REDACTED | 1338 | 2012 | 28 | 26.62 | 0 |
| REDACTED | 1338 | 2012 | 29 | 26.7 | 0 |
| REDACTED | 1338 | 2012 | 30 | 27.88 | 0 |
| REDACTED | 1338 | 2012 | 31 | 30.73 | 0 |
| REDACTED | 1338 | 2012 | 32 | 22.31 | 0 |
| REDACTED | 1338 | 2012 | 33 | 13.21 | 0 |
| REDACTED | 1338 | 2012 | 34 | 6.61 | 0 |
| REDACTED | 1338 | 2012 | 35 | 22.51 | 0 |
| REDACTED | 1338 | 2012 | 36 | 31.34 | 0 |
| REDACTED | 1338 | 2012 | 37 | 26.75 | 0 |
| REDACTED | 1338 | 2012 | 38 | 23.83 | 0 |
| REDACTED | 1338 | 2012 | 39 | 26.84 | 0 |
| REDACTED | 1338 | 2012 | 40 | 34.6 | 0 |
| REDACTED | 1338 | 2012 | 41 | 35.94 | 0 |
| REDACTED | 1338 | 2012 | 42 | 26.41 | 0 |
| REDACTED | 1338 | 2012 | 43 | 19.96 | 0 |
| REDACTED | 1338 | 2012 | 44 | 22.79 | 0 |
| REDACTED | 1338 | 2012 | 45 | 22.08 | 0 |
| REDACTED | 1338 | 2012 | 46 | 42.57 | 2.57 |

| REDACTED | 1338 | 2012 | 47 | 25.87 | 0 |
|---|---|---|---|---|---|
| REDACTED | 1338 | 2012 | 48 | 21.59 | 0 |
| REDACTED | 1338 | 2012 | 49 | 27.49 | 0 |
| REDACTED | 1338 | 2012 | 50 | 33.45 | 0 |
| REDACTED | 1338 | 2012 | 51 | 38.04 | 0 |
| REDACTED | 1338 | 2012 | 52 | 40.07 | 0.07 |
| REDACTED | 1338 | 2012 | 53 | 36.28 | 0 |
| REDACTED | 1338 | 2013 | 1 | 47.89 | 7.89 |
| REDACTED | 1338 | 2013 | 2 | 42.92 | 2.92 |
| REDACTED | 1338 | 2013 | 3 | 46.63 | 6.63 |
| REDACTED | 1338 | 2013 | 4 | 43.41 | 3.41 |
| REDACTED | 1338 | 2013 | 5 | 29.32 | 0 |
| REDACTED | 1338 | 2013 | 6 | 40.3 | 0.3 |
| REDACTED | 1338 | 2013 | 7 | 53.17 | 13.17 |
| REDACTED | 1338 | 2013 | 8 | 43.72 | 3.72 |
| REDACTED | 1338 | 2013 | 9 | 42.41 | 2.41 |
| REDACTED | 1338 | 2013 | 10 | 20.03 | 0 |
| REDACTED | 1338 | 2013 | 11 | 28.18 | 0 |
| REDACTED | 1338 | 2013 | 12 | 8.7 | 0 |
| REDACTED | 1338 | 2013 | 13 | 18.49 | 0 |
| REDACTED | 1338 | 2013 | 14 | 21.54 | 0 |
| REDACTED | 1338 | 2013 | 15 | 30.02 | 0 |
| REDACTED | 1338 | 2013 | 16 | 22.78 | 0 |
| REDACTED | 1338 | 2013 | 17 | 36.38 | 0 |
| REDACTED | 1338 | 2013 | 18 | 21.44 | 0 |
| REDACTED | 1338 | 2013 | 19 | 26.44 | 0 |
| REDACTED | 1338 | 2013 | 20 | 18.46 | 0 |
| REDACTED | 1338 | 2013 | 21 | 14.76 | 0 |
| REDACTED | 1338 | 2013 | 22 | 26.75 | 0 |
| REDACTED | 1338 | 2013 | 23 | 27.15 | 0 |
| REDACTED | 1338 | 2013 | 24 | 9.5 | 0 |
| REDACTED | 1338 | 2013 | 25 | 25.66 | 0 |
| REDACTED | 1338 | 2013 | 26 | 27.13 | 0 |
| REDACTED | 1338 | 2013 | 27 | 9.82 | 0 |
| REDACTED | 1338 | 2013 | 28 | 22.4 | 0 |
| REDACTED | 1338 | 2013 | 29 | 21.92 | 0 |
| REDACTED | 1338 | 2013 | 30 | 10.15 | 0 |
| REDACTED | 1338 | 2013 | 31 | 8.62 | 0 |
| REDACTED | 1338 | 2013 | 32 | 27.21 | 0 |
| REDACTED | 1338 | 2013 | 33 | 42.59 | 2.59 |
| REDACTED | 1338 | 2013 | 34 | 20.35 | 0 |
| REDACTED | 1338 | 2013 | 35 | 11.44 | 0 |
| REDACTED | 1338 | 2013 | 36 | 31.98 | 0 |
| REDACTED | 1338 | 2013 | 37 | 29.62 | 0 |
| REDACTED | 1338 | 2013 | 38 | 17.41 | 0 |
| REDACTED | 1338 | 2013 | 40 | 17.05 | 0 |
| REDACTED | 1338 | 2013 | 41 | 25.53 | 0 |
| REDACTED | 1338 | 2013 | 42 | 6.86 | 0 |
| REDACTED | 1338 | 2013 | 43 | 30.65 | 0 |
| REDACTED | 1338 | 2013 | 44 | 8.97 | 0 |
| REDACTED | 1338 | 2013 | 45 | 20.67 | 0 |
| REDACTED | 1338 | 2013 | 46 | 19.01 | 0 |
| REDACTED | 1338 | 2013 | 47 | 43.77 | 3.77 |
| REDACTED | 1338 | 2013 | 48 | 19.92 | 0 |
| REDACTED | 1338 | 2013 | 49 | 30.49 | 0 |
| REDACTED | 1338 | 2013 | 50 | 37.37 | 0 |
| REDACTED | 1338 | 2013 | 51 | 15.27 | 0 |
| REDACTED | 1338 | 2013 | 52 | 7.41 | 0 |
| REDACTED | 1338 | 2013 | 53 | 9.93 | 0 |
| REDACTED | 1338 | 2014 | 1 | 7.1 | 0 |
| REDACTED | 1338 | 2014 | 2 | 11.74 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1338 | 2014 | 3 | 24.83 | 0 |
| REDACTED | 1338 | 2014 | 4 | 27.1 | 0 |
| REDACTED | 1338 | 2014 | 5 | 1 | 0 |
| REDACTED | 1338 | 2014 | 6 | 16.54 | 0 |
| REDACTED | 1338 | 2014 | 7 | 34.48 | 0 |
| REDACTED | 1338 | 2014 | 8 | 2.48 | 0 |
| REDACTED | 1338 | 2014 | 9 | 13.54 | 0 |
| REDACTED | 1338 | 2014 | 10 | 1 | 0 |
| REDACTED | 1338 | 2014 | 11 | 52.48 | 12.48 |
| REDACTED | 1338 | 2014 | 12 | 37.51 | 0 |
| REDACTED | 1338 | 2014 | 13 | 44.7 | 4.7 |
| REDACTED | 1338 | 2014 | 14 | 46.74 | 6.74 |
| REDACTED | 1338 | 2014 | 15 | 19.7 | 0 |
| REDACTED | 1338 | 2014 | 16 | 9.18 | 0 |
| REDACTED | 1338 | 2014 | 17 | 24.24 | 0 |
| REDACTED | 1338 | 2014 | 18 | 23.02 | 0 |
| REDACTED | 1338 | 2014 | 19 | 18.19 | 0 |
| REDACTED | 1338 | 2014 | 20 | 27.53 | 0 |
| REDACTED | 1338 | 2014 | 21 | 41.67 | 1.67 |
| REDACTED | 1338 | 2014 | 23 | 7.01 | 0 |
| REDACTED | 1338 | 2014 | 24 | 3 | 0 |
| REDACTED | 1338 | 2014 | 30 | 1.15 | 0 |
| REDACTED | 1338 | 2014 | 33 | 1.07 | 0 |
| REDACTED | 1338 | 2014 | 34 | 11.5 | 0 |
| REDACTED | 1338 | 2014 | 35 | 17 | 0 |
| REDACTED | 1338 | 2014 | 36 | 1 | 0 |
| REDACTED | 1338 | 2014 | 37 | 4.54 | 0 |
| REDACTED | 1338 | 2014 | 39 | 2 | 0 |
| REDACTED | 1338 | 2014 | 40 | 11.96 | 0 |
| REDACTED | 1338 | 2014 | 42 | 6.89 | 0 |
| REDACTED | 1338 | 2014 | 43 | 1 | 0 |
| REDACTED | 1338 | 2014 | 47 | 4.97 | 0 |
| REDACTED | 1338 | 2014 | 49 | 2 | 0 |
| REDACTED | 1338 | 2014 | 50 | 10.15 | 0 |
| REDACTED | 1338 | 2014 | 51 | 13.22 | 0 |
| REDACTED | 1338 | 2014 | 52 | 7.32 | 0 |
| REDACTED | 1338 | 2014 | 53 | 9.11 | 0 |
| REDACTED | 1338 | 2015 | 1 | 2 | 0 |
| REDACTED | 1338 | 2015 | 2 | 7.13 | 0 |
| REDACTED | 1338 | 2015 | 3 | 17.74 | 0 |
| REDACTED | 2305 | 2011 | 46 | 9 | 0 |
| REDACTED | 2305 | 2011 | 47 | 54 | 14 |
| REDACTED | 2305 | 2011 | 48 | 45 | 5 |
| REDACTED | 2305 | 2011 | 49 | 63 | 23 |
| REDACTED | 2305 | 2011 | 50 | 27 | 0 |
| REDACTED | 2305 | 2011 | 51 | 63 | 23 |
| REDACTED | 2305 | 2011 | 52 | 27 | 0 |
| REDACTED | 2305 | 2011 | 53 | 45 | 5 |
| REDACTED | 2305 | 2012 | 2 | 54 | 14 |
| REDACTED | 2305 | 2012 | 3 | 54 | 14 |
| REDACTED | 2305 | 2012 | 4 | 45 | 5 |
| REDACTED | 2305 | 2012 | 5 | 45 | 5 |
| REDACTED | 2305 | 2012 | 6 | 36 | 0 |
| REDACTED | 2305 | 2012 | 7 | 45 | 5 |
| REDACTED | 2305 | 2012 | 8 | 45 | 5 |
| REDACTED | 2305 | 2012 | 9 | 55 | 15 |
| REDACTED | 2305 | 2012 | 10 | 45 | 5 |
| REDACTED | 2305 | 2012 | 11 | 45 | 5 |
| REDACTED | 2305 | 2012 | 12 | 55 | 15 |
| REDACTED | 2305 | 2012 | 13 | 63 | 23 |
| REDACTED | 2305 | 2012 | 14 | 63 | 23 |

| REDACTED | 2305 | 2012 | 15 | 54 | 14 |
|----------|------|------|----|----|----|
| REDACTED | 2305 | 2012 | 16 | 63 | 23 |
| REDACTED | 2305 | 2012 | 17 | 63 | 23 |
| REDACTED | 2305 | 2012 | 18 | 63 | 23 |
| REDACTED | 2305 | 2012 | 19 | 63 | 23 |
| REDACTED | 2305 | 2012 | 20 | 55 | 15 |
| REDACTED | 2305 | 2012 | 21 | 63 | 23 |
| REDACTED | 2305 | 2012 | 22 | 63 | 23 |
| REDACTED | 2305 | 2012 | 23 | 54 | 14 |
| REDACTED | 2305 | 2012 | 24 | 63 | 23 |
| REDACTED | 2305 | 2012 | 25 | 63 | 23 |
| REDACTED | 2305 | 2012 | 26 | 63 | 23 |
| REDACTED | 2305 | 2012 | 27 | 63 | 23 |
| REDACTED | 2305 | 2012 | 28 | 54 | 14 |
| REDACTED | 2305 | 2012 | 29 | 63 | 23 |
| REDACTED | 2305 | 2012 | 30 | 63 | 23 |
| REDACTED | 2305 | 2012 | 31 | 63 | 23 |
| REDACTED | 2305 | 2012 | 32 | 63 | 23 |
| REDACTED | 2305 | 2012 | 33 | 54 | 14 |
| REDACTED | 2305 | 2012 | 34 | 63 | 23 |
| REDACTED | 2305 | 2012 | 35 | 63 | 23 |
| REDACTED | 2305 | 2012 | 36 | 63 | 23 |
| REDACTED | 2305 | 2012 | 37 | 54 | 14 |
| REDACTED | 2305 | 2012 | 38 | 63 | 23 |
| REDACTED | 2305 | 2012 | 39 | 63 | 23 |
| REDACTED | 2305 | 2012 | 40 | 55 | 15 |
| REDACTED | 2305 | 2012 | 41 | 63 | 23 |
| REDACTED | 2305 | 2012 | 42 | 63 | 23 |
| REDACTED | 2305 | 2012 | 43 | 63 | 23 |
| REDACTED | 2305 | 2012 | 44 | 63 | 23 |
| REDACTED | 2305 | 2012 | 45 | 63 | 23 |
| REDACTED | 2305 | 2012 | 46 | 63 | 23 |
| REDACTED | 2305 | 2012 | 47 | 55 | 15 |
| REDACTED | 2305 | 2012 | 48 | 46 | 6 |
| REDACTED | 2305 | 2012 | 49 | 63 | 23 |
| REDACTED | 2305 | 2012 | 50 | 63 | 23 |
| REDACTED | 2305 | 2012 | 51 | 63 | 23 |
| REDACTED | 2305 | 2012 | 52 | 63 | 23 |
| REDACTED | 2305 | 2012 | 53 | 54 | 14 |
| REDACTED | 2305 | 2012 | 54 | 9 | 0 |
| REDACTED | 2305 | 2013 | 1 | 45 | 5 |
| REDACTED | 2305 | 2013 | 2 | 63 | 23 |
| REDACTED | 2305 | 2013 | 3 | 63 | 23 |
| REDACTED | 2305 | 2013 | 4 | 63 | 23 |
| REDACTED | 2305 | 2013 | 5 | 63 | 23 |
| REDACTED | 2305 | 2013 | 6 | 54 | 14 |
| REDACTED | 2305 | 2013 | 7 | 11 | 0 |
| REDACTED | 2305 | 2013 | 8 | 9 | 0 |
| REDACTED | 2305 | 2013 | 9 | 9 | 0 |
| REDACTED | 2305 | 2014 | 8 | 9 | 0 |
| REDACTED | 2305 | 2014 | 9 | 63 | 23 |
| REDACTED | 2305 | 2014 | 10 | 45 | 5 |
| REDACTED | 2305 | 2014 | 11 | 54 | 14 |
| REDACTED | 2305 | 2014 | 12 | 63 | 23 |
| REDACTED | 2305 | 2014 | 13 | 63 | 23 |
| REDACTED | 2305 | 2014 | 14 | 63 | 23 |
| REDACTED | 2305 | 2014 | 15 | 63 | 23 |
| REDACTED | 2305 | 2014 | 16 | 54 | 14 |
| REDACTED | 2305 | 2014 | 17 | 54 | 14 |
| REDACTED | 2305 | 2014 | 18 | 55 | 15 |
| REDACTED | 2305 | 2014 | 19 | 47 | 7 |

| REDACTED | 2305 | 2014 | 20 | 54 | 14 |
|---|---|---|---|---|---|
| REDACTED | 2305 | 2014 | 21 | 36 | 0 |
| REDACTED | 2305 | 2014 | 22 | 54 | 14 |
| REDACTED | 2305 | 2014 | 23 | 54 | 14 |
| REDACTED | 2305 | 2014 | 24 | 45 | 5 |
| REDACTED | 2305 | 2014 | 25 | 36 | 0 |
| REDACTED | 2305 | 2014 | 26 | 54 | 14 |
| REDACTED | 2305 | 2014 | 27 | 46 | 6 |
| REDACTED | 2305 | 2014 | 28 | 54 | 14 |
| REDACTED | 2305 | 2014 | 29 | 63 | 23 |
| REDACTED | 2305 | 2014 | 30 | 36 | 0 |
| REDACTED | 2305 | 2014 | 31 | 45 | 5 |
| REDACTED | 2305 | 2014 | 32 | 45 | 5 |
| REDACTED | 2305 | 2014 | 33 | 45 | 5 |
| REDACTED | 2305 | 2014 | 34 | 46 | 6 |
| REDACTED | 2305 | 2014 | 35 | 54 | 14 |
| REDACTED | 2305 | 2014 | 36 | 54 | 14 |
| REDACTED | 2305 | 2014 | 37 | 54 | 14 |
| REDACTED | 2305 | 2014 | 38 | 28 | 0 |
| REDACTED | 2305 | 2014 | 39 | 36 | 0 |
| REDACTED | 2305 | 2014 | 40 | 36 | 0 |
| REDACTED | 2305 | 2014 | 41 | 37 | 0 |
| REDACTED | 2305 | 2014 | 42 | 36 | 0 |
| REDACTED | 2305 | 2014 | 43 | 28 | 0 |
| REDACTED | 2305 | 2014 | 44 | 45 | 5 |
| REDACTED | 2305 | 2014 | 45 | 27 | 0 |
| REDACTED | 2305 | 2014 | 46 | 45 | 5 |
| REDACTED | 2305 | 2014 | 47 | 19 | 0 |
| REDACTED | 2305 | 2014 | 48 | 37 | 0 |
| REDACTED | 2305 | 2014 | 49 | 63 | 23 |
| REDACTED | 2305 | 2014 | 50 | 45 | 5 |
| REDACTED | 2305 | 2014 | 51 | 46 | 6 |
| REDACTED | 2305 | 2014 | 52 | 46 | 6 |
| REDACTED | 2305 | 2014 | 53 | 27 | 0 |
| REDACTED | 2305 | 2015 | 1 | 18 | 0 |
| REDACTED | 2305 | 2015 | 2 | 54 | 14 |
| REDACTED | 2305 | 2015 | 3 | 45 | 5 |
| REDACTED | 2305 | 2015 | 4 | 36 | 0 |
| REDACTED | 2305 | 2015 | 5 | 45 | 5 |
| REDACTED | 2305 | 2015 | 6 | 54 | 14 |
| REDACTED | 2305 | 2015 | 7 | 36 | 0 |
| REDACTED | 2305 | 2015 | 8 | 54 | 14 |
| REDACTED | 2305 | 2015 | 9 | 54 | 14 |
| REDACTED | 2305 | 2015 | 10 | 36 | 0 |
| REDACTED | 2305 | 2015 | 11 | 27 | 0 |
| REDACTED | 2305 | 2015 | 12 | 28 | 0 |
| REDACTED | 2305 | 2015 | 13 | 54 | 14 |
| REDACTED | 2305 | 2015 | 14 | 36 | 0 |
| REDACTED | 2305 | 2015 | 15 | 36 | 0 |
| REDACTED | 2305 | 2015 | 16 | 45 | 5 |
| REDACTED | 2305 | 2015 | 17 | 18 | 0 |
| REDACTED | 2305 | 2015 | 18 | 36 | 0 |
| REDACTED | 2305 | 2015 | 19 | 54 | 14 |
| REDACTED | 2305 | 2015 | 20 | 36 | 0 |
| REDACTED | 2305 | 2015 | 21 | 45 | 5 |
| REDACTED | 2305 | 2015 | 22 | 45 | 5 |
| REDACTED | 2305 | 2015 | 23 | 54 | 14 |
| REDACTED | 2305 | 2015 | 24 | 45 | 5 |
| REDACTED | 2305 | 2015 | 25 | 54 | 14 |
| REDACTED | 2305 | 2015 | 26 | 54 | 14 |
| REDACTED | 2305 | 2015 | 27 | 45 | 5 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2305 | 2015 | 28 | 45 | 5 |
| REDACTED | 2305 | 2015 | 29 | 63 | 23 |
| REDACTED | 2305 | 2015 | 30 | 54 | 14 |
| REDACTED | 2305 | 2015 | 31 | 54 | 14 |
| REDACTED | 2305 | 2015 | 32 | 54 | 14 |
| REDACTED | 2305 | 2015 | 33 | 45 | 5 |
| REDACTED | 2305A | 2011 | 46 | 8 | 0 |
| REDACTED | 2305A | 2011 | 47 | 45 | 5 |
| REDACTED | 2305A | 2011 | 48 | 27 | 0 |
| REDACTED | 2305A | 2011 | 49 | 27 | 0 |
| REDACTED | 2305A | 2011 | 50 | 45 | 5 |
| REDACTED | 2305A | 2011 | 51 | 45 | 5 |
| REDACTED | 2305A | 2011 | 52 | 18 | 0 |
| REDACTED | 2305A | 2011 | 53 | 27 | 0 |
| REDACTED | 2305A | 2012 | 2 | 54 | 14 |
| REDACTED | 2305A | 2012 | 3 | 27 | 0 |
| REDACTED | 2305A | 2012 | 4 | 45 | 5 |
| REDACTED | 2305A | 2012 | 5 | 54 | 14 |
| REDACTED | 2305A | 2012 | 6 | 45 | 5 |
| REDACTED | 2305A | 2012 | 7 | 45 | 5 |
| REDACTED | 2305A | 2012 | 8 | 63 | 23 |
| REDACTED | 2305A | 2012 | 9 | 36 | 0 |
| REDACTED | 2305A | 2012 | 10 | 54 | 14 |
| REDACTED | 2305A | 2012 | 11 | 54 | 14 |
| REDACTED | 2305A | 2012 | 12 | 27 | 0 |
| REDACTED | 2305A | 2012 | 13 | 36 | 0 |
| REDACTED | 2305A | 2012 | 14 | 27 | 0 |
| REDACTED | 2305A | 2012 | 15 | 18 | 0 |
| REDACTED | 2305A | 2012 | 16 | 45 | 5 |
| REDACTED | 2305A | 2012 | 17 | 45 | 5 |
| REDACTED | 2305A | 2012 | 18 | 27 | 0 |
| REDACTED | 2305A | 2012 | 19 | 45 | 5 |
| REDACTED | 2305A | 2012 | 20 | 36 | 0 |
| REDACTED | 2305A | 2012 | 21 | 45 | 5 |
| REDACTED | 2305A | 2012 | 22 | 54 | 14 |
| REDACTED | 2305A | 2012 | 23 | 36 | 0 |
| REDACTED | 2305A | 2012 | 24 | 37 | 0 |
| REDACTED | 2305A | 2012 | 25 | 36 | 0 |
| REDACTED | 2305A | 2012 | 26 | 45 | 5 |
| REDACTED | 2305A | 2012 | 27 | 11 | 0 |
| REDACTED | 2305A | 2012 | 28 | 36 | 0 |
| REDACTED | 2305A | 2012 | 29 | 36 | 0 |
| REDACTED | 2305A | 2012 | 30 | 36 | 0 |
| REDACTED | 2305A | 2012 | 31 | 45 | 5 |
| REDACTED | 2305A | 2012 | 32 | 45 | 5 |
| REDACTED | 2305A | 2012 | 33 | 45 | 5 |
| REDACTED | 2305A | 2012 | 34 | 45 | 5 |
| REDACTED | 2305A | 2012 | 35 | 36 | 0 |
| REDACTED | 2305A | 2012 | 36 | 36 | 0 |
| REDACTED | 2305A | 2012 | 37 | 45 | 5 |
| REDACTED | 2305A | 2012 | 38 | 36 | 0 |
| REDACTED | 2305A | 2012 | 39 | 36 | 0 |
| REDACTED | 2305A | 2012 | 40 | 36 | 0 |
| REDACTED | 2305A | 2012 | 41 | 36 | 0 |
| REDACTED | 2305A | 2012 | 42 | 36 | 0 |
| REDACTED | 2305A | 2012 | 43 | 36 | 0 |
| REDACTED | 2305A | 2012 | 44 | 36 | 0 |
| REDACTED | 2305A | 2012 | 45 | 45 | 5 |
| REDACTED | 2305A | 2012 | 46 | 28 | 0 |
| REDACTED | 2305A | 2012 | 47 | 36 | 0 |
| REDACTED | 2305A | 2012 | 48 | 43 | 3 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2305A | 2012 | 49 | 36 | 0 |
| REDACTED | 2305A | 2012 | 50 | 45 | 5 |
| REDACTED | 2305A | 2012 | 51 | 36 | 0 |
| REDACTED | 2305A | 2012 | 52 | 36 | 0 |
| REDACTED | 2305A | 2012 | 53 | 27 | 0 |
| REDACTED | 2305A | 2013 | 1 | 27 | 0 |
| REDACTED | 2305A | 2013 | 2 | 45 | 5 |
| REDACTED | 2305A | 2013 | 3 | 36 | 0 |
| REDACTED | 2305A | 2013 | 4 | 36 | 0 |
| REDACTED | 2305C | 2012 | 27 | 9 | 0 |
| REDACTED | 2305C | 2013 | 5 | 9 | 0 |
| REDACTED | 2305C | 2013 | 6 | 9 | 0 |
| REDACTED | 2305D | 2011 | 48 | 18 | 0 |
| REDACTED | 2305D | 2011 | 49 | 9 | 0 |
| REDACTED | 2305D | 2011 | 53 | 18 | 0 |
| REDACTED | 2305D | 2012 | 2 | 9 | 0 |
| REDACTED | 2305D | 2012 | 6 | 9 | 0 |
| REDACTED | 2305D | 2012 | 7 | 9 | 0 |
| REDACTED | 2305D | 2012 | 9 | 9 | 0 |
| REDACTED | 2305D | 2012 | 15 | 9 | 0 |
| REDACTED | 2305D | 2012 | 16 | 9 | 0 |
| REDACTED | 2305D | 2012 | 31 | 18 | 0 |
| REDACTED | 2305D | 2012 | 32 | 9 | 0 |
| REDACTED | 2305D | 2012 | 33 | 18 | 0 |
| REDACTED | 2305D | 2012 | 37 | 18 | 0 |
| REDACTED | 2305D | 2012 | 39 | 1 | 0 |
| REDACTED | 2305D | 2012 | 46 | 45 | 5 |
| REDACTED | 2305D | 2012 | 47 | 54 | 14 |
| REDACTED | 2305D | 2012 | 48 | 54 | 14 |
| REDACTED | 2305D | 2012 | 49 | 27 | 0 |
| REDACTED | 2305D | 2012 | 50 | 54 | 14 |
| REDACTED | 2305D | 2012 | 51 | 45 | 5 |
| REDACTED | 2305D | 2012 | 52 | 45 | 5 |
| REDACTED | 2305D | 2012 | 53 | 45 | 5 |
| REDACTED | 2305D | 2012 | 54 | 9 | 0 |
| REDACTED | 2305D | 2013 | 1 | 36 | 0 |
| REDACTED | 2305D | 2013 | 2 | 54 | 14 |
| REDACTED | 2305D | 2013 | 3 | 63 | 23 |
| REDACTED | 2305D | 2013 | 4 | 36 | 0 |
| REDACTED | 2305D | 2013 | 5 | 45 | 5 |
| REDACTED | 2305D | 2013 | 6 | 54 | 14 |
| REDACTED | 2305D | 2013 | 7 | 18 | 0 |
| REDACTED | 2305G | 2014 | 17 | 19 | 0 |
| REDACTED | 2305G | 2014 | 18 | 11 | 0 |
| REDACTED | 2305G | 2014 | 19 | 37 | 0 |
| REDACTED | 2305G | 2014 | 20 | 36 | 0 |
| REDACTED | 2305G | 2014 | 21 | 45 | 5 |
| REDACTED | 2305G | 2014 | 22 | 27 | 0 |
| REDACTED | 2305G | 2014 | 23 | 54 | 14 |
| REDACTED | 2305G | 2014 | 24 | 20 | 0 |
| REDACTED | 2305G | 2014 | 27 | 18 | 0 |
| REDACTED | 2305G | 2014 | 28 | 9 | 0 |
| REDACTED | 2305G | 2014 | 35 | 36 | 0 |
| REDACTED | 2305G | 2014 | 36 | 36 | 0 |
| REDACTED | 2305G | 2014 | 37 | 36 | 0 |
| REDACTED | 2305G | 2014 | 38 | 36 | 0 |
| REDACTED | 2305G | 2014 | 39 | 36 | 0 |
| REDACTED | 2305G | 2014 | 40 | 18 | 0 |
| REDACTED | 2305G | 2014 | 41 | 45 | 5 |
| REDACTED | 2305G | 2014 | 42 | 27 | 0 |
| REDACTED | 2305G | 2014 | 43 | 27 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2305G | 2014 | 44 | 18 | 0 |
| REDACTED | 2305G | 2014 | 45 | 45 | 5 |
| REDACTED | 2305G | 2014 | 46 | 27 | 0 |
| REDACTED | 2305G | 2014 | 47 | 28 | 0 |
| REDACTED | 2305G | 2014 | 48 | 19 | 0 |
| REDACTED | 2305G | 2014 | 53 | 27 | 0 |
| REDACTED | 2305G | 2015 | 1 | 10 | 0 |
| REDACTED | 2305G | 2015 | 2 | 54 | 14 |
| REDACTED | 2305G | 2015 | 3 | 36 | 0 |
| REDACTED | 2305G | 2015 | 4 | 45 | 5 |
| REDACTED | 2305G | 2015 | 5 | 54 | 14 |
| REDACTED | 2305G | 2015 | 6 | 54 | 14 |
| REDACTED | 2305G | 2015 | 7 | 36 | 0 |
| REDACTED | 2305G | 2015 | 8 | 54 | 14 |
| REDACTED | 2305G | 2015 | 9 | 54 | 14 |
| REDACTED | 2305G | 2015 | 10 | 27 | 0 |
| REDACTED | 2305G | 2015 | 11 | 27 | 0 |
| REDACTED | 2305G | 2015 | 12 | 46 | 6 |
| REDACTED | 2305G | 2015 | 13 | 45 | 5 |
| REDACTED | 2305G | 2015 | 14 | 36 | 0 |
| REDACTED | 2305G | 2015 | 15 | 54 | 14 |
| REDACTED | 2305G | 2015 | 16 | 36 | 0 |
| REDACTED | 465 | 2013 | 36 | 24.5 | 0 |
| REDACTED | 465 | 2013 | 37 | 26.68 | 0 |
| REDACTED | 465 | 2013 | 38 | 40.32 | 0.32 |
| REDACTED | 465 | 2013 | 39 | 35.58 | 0 |
| REDACTED | 465 | 2013 | 40 | 29.81 | 0 |
| REDACTED | 465 | 2013 | 41 | 28.05 | 0 |
| REDACTED | 465 | 2013 | 42 | 31.25 | 0 |
| REDACTED | 465 | 2013 | 43 | 41 | 1 |
| REDACTED | 465 | 2013 | 44 | 37.58 | 0 |
| REDACTED | 465 | 2013 | 45 | 37 | 0 |
| REDACTED | 465 | 2013 | 46 | 28.7 | 0 |
| REDACTED | 465 | 2013 | 47 | 29.35 | 0 |
| REDACTED | 465 | 2013 | 48 | 22 | 0 |
| REDACTED | 465 | 2013 | 49 | 39.8 | 0 |
| REDACTED | 465 | 2013 | 50 | 42.63 | 2.63 |
| REDACTED | 465 | 2013 | 51 | 33 | 0 |
| REDACTED | 465 | 2013 | 52 | 22.52 | 0 |
| REDACTED | 465 | 2013 | 53 | 16 | 0 |
| REDACTED | 465 | 2014 | 1 | 17 | 0 |
| REDACTED | 465 | 2014 | 2 | 42.75 | 2.75 |
| REDACTED | 465 | 2014 | 3 | 60.53 | 20.53 |
| REDACTED | 465 | 2014 | 4 | 47.02 | 7.02 |
| REDACTED | 465 | 2014 | 5 | 48 | 8 |
| REDACTED | 465 | 2014 | 6 | 41 | 1 |
| REDACTED | 465 | 2014 | 7 | 39.25 | 0 |
| REDACTED | 465 | 2014 | 8 | 33 | 0 |
| REDACTED | 465 | 2014 | 9 | 40 | 0 |
| REDACTED | 465 | 2014 | 10 | 40 | 0 |
| REDACTED | 465 | 2014 | 11 | 42.42 | 2.42 |
| REDACTED | 465 | 2014 | 12 | 35 | 0 |
| REDACTED | 465 | 2014 | 13 | 37.65 | 0 |
| REDACTED | 465 | 2014 | 14 | 40 | 0 |
| REDACTED | 465 | 2014 | 15 | 37 | 0 |
| REDACTED | 465 | 2014 | 16 | 33 | 0 |
| REDACTED | 465 | 2014 | 17 | 36 | 0 |
| REDACTED | 465 | 2014 | 18 | 35 | 0 |
| REDACTED | 465 | 2014 | 19 | 42 | 2 |
| REDACTED | 465 | 2014 | 20 | 41 | 1 |
| REDACTED | 465 | 2014 | 21 | 29 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 465 | 2014 | 22 | 32 | 0 |
| REDACTED | 465 | 2014 | 23 | 35.18 | 0 |
| REDACTED | 465 | 2014 | 24 | 36.75 | 0 |
| REDACTED | 465 | 2014 | 25 | 37 | 0 |
| REDACTED | 465 | 2014 | 26 | 30.25 | 0 |
| REDACTED | 465 | 2014 | 27 | 29 | 0 |
| REDACTED | 465 | 2014 | 28 | 32.62 | 0 |
| REDACTED | 465 | 2014 | 29 | 30.5 | 0 |
| REDACTED | 465 | 2014 | 30 | 24.37 | 0 |
| REDACTED | 465 | 2014 | 31 | 28.75 | 0 |
| REDACTED | 465 | 2014 | 32 | 31.12 | 0 |
| REDACTED | 465 | 2014 | 33 | 36 | 0 |
| REDACTED | 465 | 2014 | 34 | 40 | 0 |
| REDACTED | 465 | 2014 | 35 | 25 | 0 |
| REDACTED | 465 | 2014 | 36 | 32 | 0 |
| REDACTED | 465 | 2014 | 37 | 33 | 0 |
| REDACTED | 465 | 2014 | 38 | 36 | 0 |
| REDACTED | 465 | 2014 | 39 | 40 | 0 |
| REDACTED | 465 | 2014 | 40 | 40 | 0 |
| REDACTED | 465 | 2014 | 41 | 34 | 0 |
| REDACTED | 465 | 2014 | 42 | 30 | 0 |
| REDACTED | 465 | 2014 | 43 | 40 | 0 |
| REDACTED | 465 | 2014 | 44 | 40 | 0 |
| REDACTED | 465 | 2014 | 45 | 37 | 0 |
| REDACTED | 465 | 2014 | 46 | 19.75 | 0 |
| REDACTED | 465 | 2014 | 47 | 33 | 0 |
| REDACTED | 465 | 2014 | 48 | 17 | 0 |
| REDACTED | 465 | 2014 | 49 | 29 | 0 |
| REDACTED | 465 | 2014 | 50 | 33 | 0 |
| REDACTED | 465 | 2014 | 51 | 40 | 0 |
| REDACTED | 465 | 2014 | 52 | 14 | 0 |
| REDACTED | 464 | 2013 | 34 | 19.39 | 0 |
| REDACTED | 464 | 2013 | 35 | 25 | 0 |
| REDACTED | 464 | 2013 | 40 | 1 | 0 |
| REDACTED | 620 | 2011 | 47 | 24.67 | 0 |
| REDACTED | 620 | 2011 | 48 | 18.78 | 0 |
| REDACTED | 620 | 2011 | 49 | 21.71 | 0 |
| REDACTED | 620 | 2011 | 50 | 36.43 | 0 |
| REDACTED | 620 | 2011 | 51 | 36.5 | 0 |
| REDACTED | 620 | 2011 | 52 | 32.75 | 0 |
| REDACTED | 620 | 2011 | 53 | 18.34 | 0 |
| REDACTED | 620 | 2012 | 2 | 15.04 | 0 |
| REDACTED | 620 | 2012 | 3 | 22.73 | 0 |
| REDACTED | 620 | 2012 | 4 | 22.17 | 0 |
| REDACTED | 620 | 2012 | 5 | 19.73 | 0 |
| REDACTED | 620 | 2012 | 6 | 13.03 | 0 |
| REDACTED | 620 | 2012 | 7 | 19.37 | 0 |
| REDACTED | 620 | 2012 | 8 | 23.56 | 0 |
| REDACTED | 620 | 2012 | 9 | 19.25 | 0 |
| REDACTED | 620 | 2012 | 10 | 37.4 | 0 |
| REDACTED | 620 | 2012 | 11 | 31.22 | 0 |
| REDACTED | 620 | 2012 | 12 | 22.36 | 0 |
| REDACTED | 620 | 2012 | 13 | 22.35 | 0 |
| REDACTED | 620 | 2012 | 14 | 29.74 | 0 |
| REDACTED | 620 | 2012 | 15 | 29.47 | 0 |
| REDACTED | 620 | 2012 | 16 | 31.23 | 0 |
| REDACTED | 620 | 2012 | 17 | 18 | 0 |
| REDACTED | 620 | 2012 | 18 | 29.49 | 0 |
| REDACTED | 620 | 2012 | 19 | 25.58 | 0 |
| REDACTED | 620 | 2012 | 21 | 27.96 | 0 |
| REDACTED | 620 | 2012 | 22 | 25.18 | 0 |

| REDACTED | 620 | 2012 | 23 | 19.52 | 0 |
|---|---|---|---|---|---|
| REDACTED | 620 | 2012 | 24 | 24.55 | 0 |
| REDACTED | 620 | 2012 | 25 | 26.5 | 0 |
| REDACTED | 620 | 2012 | 26 | 33.36 | 0 |
| REDACTED | 620 | 2012 | 27 | 19.76 | 0 |
| REDACTED | 620 | 2012 | 28 | 12.77 | 0 |
| REDACTED | 620 | 2012 | 29 | 16.67 | 0 |
| REDACTED | 620 | 2012 | 30 | 27.59 | 0 |
| REDACTED | 620 | 2012 | 31 | 38.55 | 0 |
| REDACTED | 620 | 2012 | 32 | 23.85 | 0 |
| REDACTED | 620 | 2012 | 33 | 28.26 | 0 |
| REDACTED | 620 | 2012 | 34 | 40.6 | 0.6 |
| REDACTED | 620 | 2012 | 35 | 31.32 | 0 |
| REDACTED | 620 | 2012 | 36 | 24.58 | 0 |
| REDACTED | 620 | 2012 | 37 | 13.79 | 0 |
| REDACTED | 620 | 2012 | 38 | 18.8 | 0 |
| REDACTED | 620 | 2012 | 39 | 19.76 | 0 |
| REDACTED | 620 | 2012 | 41 | 16.43 | 0 |
| REDACTED | 620 | 2012 | 42 | 18.9 | 0 |
| REDACTED | 620 | 2012 | 43 | 21.13 | 0 |
| REDACTED | 620 | 2012 | 44 | 16.9 | 0 |
| REDACTED | 620 | 2012 | 45 | 5.85 | 0 |
| REDACTED | 620 | 2012 | 46 | 27.19 | 0 |
| REDACTED | 620 | 2012 | 47 | 12.67 | 0 |
| REDACTED | 620 | 2012 | 48 | 15.28 | 0 |
| REDACTED | 620 | 2012 | 49 | 4.58 | 0 |
| REDACTED | 620 | 2012 | 50 | 18.23 | 0 |
| REDACTED | 620 | 2012 | 51 | 9.86 | 0 |
| REDACTED | 620 | 2012 | 52 | 10.74 | 0 |
| REDACTED | 620 | 2012 | 53 | 7.05 | 0 |
| REDACTED | 620 | 2012 | 54 | 1 | 0 |
| REDACTED | 620 | 2013 | 1 | 13.23 | 0 |
| REDACTED | 620 | 2013 | 2 | 15.24 | 0 |
| REDACTED | 620 | 2013 | 3 | 10.49 | 0 |
| REDACTED | 620 | 2013 | 5 | 18.53 | 0 |
| REDACTED | 620 | 2013 | 6 | 7.42 | 0 |
| REDACTED | 620 | 2013 | 7 | 9.53 | 0 |
| REDACTED | 620 | 2013 | 8 | 7.15 | 0 |
| REDACTED | 620 | 2013 | 9 | 3.52 | 0 |
| REDACTED | 620 | 2013 | 10 | 9.15 | 0 |
| REDACTED | 620 | 2013 | 11 | 13.92 | 0 |
| REDACTED | 620 | 2013 | 12 | 18.87 | 0 |
| REDACTED | 620 | 2013 | 13 | 11.88 | 0 |
| REDACTED | 620 | 2013 | 14 | 19.38 | 0 |
| REDACTED | 620 | 2013 | 15 | 21.72 | 0 |
| REDACTED | 620 | 2013 | 16 | 1.02 | 0 |
| REDACTED | 620 | 2013 | 17 | 10.42 | 0 |
| REDACTED | 620 | 2013 | 18 | 13.08 | 0 |
| REDACTED | 620 | 2013 | 23 | 2.75 | 0 |
| REDACTED | 620 | 2013 | 25 | 2.92 | 0 |
| REDACTED | 620 | 2013 | 36 | 17.63 | 0 |
| REDACTED | 620 | 2013 | 37 | 13.05 | 0 |
| REDACTED | 620 | 2013 | 38 | 7.12 | 0 |
| REDACTED | 620 | 2013 | 39 | 2.75 | 0 |
| REDACTED | 620 | 2013 | 40 | 4.52 | 0 |
| REDACTED | 620 | 2013 | 41 | 1.95 | 0 |
| REDACTED | 620 | 2013 | 42 | 4.23 | 0 |
| REDACTED | 620 | 2013 | 44 | 3.55 | 0 |
| REDACTED | 620 | 2014 | 2 | 3.69 | 0 |
| REDACTED | 620 | 2014 | 3 | 4.25 | 0 |
| REDACTED | 620 | 2014 | 4 | 4.88 | 0 |

| REDACTED | 3180 | 2012 | 28 | 12.08 | 0 |
|---|---|---|---|---|---|
| REDACTED | 3180 | 2012 | 29 | 4.48 | 0 |
| REDACTED | 3180 | 2012 | 30 | 13.9 | 0 |
| REDACTED | 3180 | 2012 | 31 | 33.67 | 0 |
| REDACTED | 3180 | 2012 | 32 | 7.38 | 0 |
| REDACTED | 3180 | 2012 | 33 | 16.5 | 0 |
| REDACTED | 3180 | 2012 | 36 | 48.42 | 8.42 |
| REDACTED | 3180 | 2012 | 37 | 39.77 | 0 |
| REDACTED | 3180 | 2012 | 38 | 52.51 | 12.51 |
| REDACTED | 3180 | 2012 | 39 | 58.71 | 18.71 |
| REDACTED | 3180 | 2012 | 40 | 59.11 | 19.11 |
| REDACTED | 3180 | 2012 | 41 | 40.95 | 0.95 |
| REDACTED | 3180 | 2012 | 42 | 44.39 | 4.39 |
| REDACTED | 3180 | 2012 | 43 | 15.77 | 0 |
| REDACTED | 3180 | 2012 | 44 | 49.38 | 9.38 |
| REDACTED | 3180 | 2012 | 45 | 3.93 | 0 |
| REDACTED | 284 | 2011 | 47 | 34.83 | 0 |
| REDACTED | 284 | 2011 | 48 | 18.43 | 0 |
| REDACTED | 284 | 2011 | 49 | 26.63 | 0 |
| REDACTED | 284 | 2011 | 50 | 25.8 | 0 |
| REDACTED | 284 | 2011 | 51 | 30.94 | 0 |
| REDACTED | 284 | 2011 | 52 | 31.73 | 0 |
| REDACTED | 284 | 2011 | 53 | 21.13 | 0 |
| REDACTED | 284 | 2012 | 2 | 28.38 | 0 |
| REDACTED | 284 | 2012 | 3 | 26.58 | 0 |
| REDACTED | 284 | 2012 | 4 | 31.65 | 0 |
| REDACTED | 284 | 2012 | 5 | 25.78 | 0 |
| REDACTED | 284 | 2012 | 6 | 27.91 | 0 |
| REDACTED | 284 | 2012 | 7 | 25.69 | 0 |
| REDACTED | 284 | 2012 | 8 | 35.07 | 0 |
| REDACTED | 284 | 2012 | 9 | 32.9 | 0 |
| REDACTED | 284 | 2012 | 10 | 36.86 | 0 |
| REDACTED | 284 | 2012 | 11 | 39.09 | 0 |
| REDACTED | 284 | 2012 | 12 | 41.99 | 1.99 |
| REDACTED | 284 | 2012 | 13 | 42.06 | 2.06 |
| REDACTED | 284 | 2012 | 14 | 34.04 | 0 |
| REDACTED | 284 | 2012 | 15 | 46.93 | 6.93 |
| REDACTED | 284 | 2012 | 16 | 48.1 | 8.1 |
| REDACTED | 284 | 2012 | 17 | 49.89 | 9.89 |
| REDACTED | 284 | 2012 | 18 | 61.31 | 21.31 |
| REDACTED | 284 | 2012 | 19 | 44.06 | 4.06 |
| REDACTED | 284 | 2012 | 20 | 46.96 | 6.96 |
| REDACTED | 284 | 2012 | 21 | 35.06 | 0 |
| REDACTED | 284 | 2012 | 22 | 29.58 | 0 |
| REDACTED | 284 | 2012 | 23 | 27.04 | 0 |
| REDACTED | 284 | 2012 | 24 | 31.59 | 0 |
| REDACTED | 284 | 2012 | 25 | 31.72 | 0 |
| REDACTED | 284 | 2012 | 26 | 26.57 | 0 |
| REDACTED | 284 | 2012 | 27 | 31.63 | 0 |
| REDACTED | 284 | 2012 | 28 | 31.89 | 0 |
| REDACTED | 284 | 2012 | 29 | 28.26 | 0 |
| REDACTED | 284 | 2012 | 30 | 29.31 | 0 |
| REDACTED | 284 | 2012 | 31 | 29.77 | 0 |
| REDACTED | 284 | 2012 | 32 | 30.48 | 0 |
| REDACTED | 284 | 2012 | 33 | 27.61 | 0 |
| REDACTED | 284 | 2012 | 34 | 32.73 | 0 |
| REDACTED | 284 | 2012 | 35 | 36.86 | 0 |
| REDACTED | 284 | 2012 | 36 | 34.43 | 0 |
| REDACTED | 284 | 2012 | 37 | 30.8 | 0 |
| REDACTED | 284 | 2012 | 38 | 34.75 | 0 |
| REDACTED | 284 | 2012 | 39 | 37.27 | 0 |

| | REDACTED | 284 | 2012 | 40 | 34.55 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 284 | 2012 | 41 | 28.61 | 0 |
| | REDACTED | 284 | 2012 | 42 | 24.91 | 0 |
| | REDACTED | 284 | 2012 | 43 | 37.37 | 0 |
| | REDACTED | 284 | 2012 | 44 | 31.25 | 0 |
| | REDACTED | 284 | 2012 | 45 | 33.93 | 0 |
| | REDACTED | 284 | 2012 | 46 | 36.24 | 0 |
| | REDACTED | 284 | 2012 | 47 | 37.74 | 0 |
| | REDACTED | 284 | 2012 | 48 | 18.27 | 0 |
| | REDACTED | 284 | 2012 | 49 | 32.38 | 0 |
| | REDACTED | 284 | 2012 | 50 | 26.85 | 0 |
| | REDACTED | 284 | 2012 | 51 | 25.91 | 0 |
| | REDACTED | 284 | 2012 | 52 | 26.64 | 0 |
| | REDACTED | 284 | 2012 | 53 | 18.13 | 0 |
| | REDACTED | 284 | 2013 | 1 | 20.08 | 0 |
| | REDACTED | 284 | 2013 | 2 | 31.78 | 0 |
| | REDACTED | 284 | 2013 | 3 | 35.5 | 0 |
| | REDACTED | 284 | 2013 | 4 | 36.16 | 0 |
| | REDACTED | 284 | 2013 | 5 | 36.17 | 0 |
| | REDACTED | 284 | 2013 | 6 | 33.61 | 0 |
| | REDACTED | 284 | 2013 | 7 | 32.18 | 0 |
| | REDACTED | 284 | 2013 | 8 | 37.03 | 0 |
| | REDACTED | 284 | 2013 | 9 | 27 | 0 |
| | REDACTED | 284 | 2013 | 10 | 24.85 | 0 |
| | REDACTED | 284 | 2013 | 11 | 20.98 | 0 |
| | REDACTED | 284 | 2013 | 12 | 28.03 | 0 |
| | REDACTED | 284 | 2013 | 13 | 29.02 | 0 |
| | REDACTED | 284 | 2013 | 14 | 30.25 | 0 |
| | REDACTED | 284 | 2013 | 15 | 23.85 | 0 |
| | REDACTED | 284 | 2013 | 16 | 33.31 | 0 |
| | REDACTED | 284 | 2013 | 17 | 29.58 | 0 |
| | REDACTED | 284 | 2013 | 18 | 26.93 | 0 |
| | REDACTED | 284 | 2013 | 19 | 30.4 | 0 |
| | REDACTED | 284 | 2013 | 20 | 23.75 | 0 |
| | REDACTED | 284 | 2013 | 21 | 32.38 | 0 |
| | REDACTED | 284 | 2013 | 22 | 20.88 | 0 |
| | REDACTED | 284 | 2013 | 23 | 30.62 | 0 |
| | REDACTED | 284 | 2013 | 24 | 24.86 | 0 |
| | REDACTED | 284 | 2013 | 25 | 18.49 | 0 |
| | REDACTED | 284 | 2013 | 26 | 36.28 | 0 |
| | REDACTED | 284 | 2013 | 27 | 31.49 | 0 |
| | REDACTED | 284 | 2013 | 28 | 28.88 | 0 |
| | REDACTED | 284 | 2013 | 29 | 34.76 | 0 |
| | REDACTED | 284 | 2013 | 30 | 44 | 4 |
| | REDACTED | 284 | 2013 | 31 | 39.99 | 0 |
| | REDACTED | 284 | 2013 | 32 | 38.29 | 0 |
| | REDACTED | 284 | 2013 | 33 | 40.11 | 0.11 |
| | REDACTED | 284 | 2013 | 34 | 38.39 | 0 |
| | REDACTED | 284 | 2013 | 35 | 41.13 | 1.13 |
| | REDACTED | 284 | 2013 | 36 | 29.44 | 0 |
| | REDACTED | 284 | 2013 | 37 | 37.35 | 0 |
| | REDACTED | 284 | 2013 | 38 | 41.07 | 1.07 |
| | REDACTED | 284 | 2013 | 39 | 44.55 | 4.55 |
| | REDACTED | 284 | 2013 | 40 | 39.26 | 0 |
| | REDACTED | 284 | 2013 | 41 | 43.29 | 3.29 |
| | REDACTED | 284 | 2013 | 42 | 41.02 | 1.02 |
| | REDACTED | 284 | 2013 | 43 | 44.47 | 4.47 |
| | REDACTED | 284 | 2013 | 44 | 44.98 | 4.98 |
| | REDACTED | 284 | 2013 | 45 | 42.07 | 2.07 |
| | REDACTED | 284 | 2013 | 46 | 39.76 | 0 |
| | REDACTED | 284 | 2013 | 47 | 34.25 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 284 | 2013 | 48 | 26.74 | 0 |
| REDACTED | 284 | 2013 | 49 | 42.29 | 2.29 |
| REDACTED | 284 | 2013 | 50 | 42.48 | 2.48 |
| REDACTED | 284 | 2013 | 51 | 42 | 2 |
| REDACTED | 284 | 2013 | 52 | 24.47 | 0 |
| REDACTED | 284 | 2013 | 53 | 7.2 | 0 |
| REDACTED | 284 | 2014 | 1 | 9.77 | 0 |
| REDACTED | 284 | 2014 | 2 | 38.27 | 0 |
| REDACTED | 284 | 2014 | 3 | 32.37 | 0 |
| REDACTED | 284 | 2014 | 4 | 46.25 | 6.25 |
| REDACTED | 284 | 2014 | 5 | 43.62 | 3.62 |
| REDACTED | 284 | 2014 | 6 | 49.01 | 9.01 |
| REDACTED | 284 | 2014 | 7 | 40.07 | 0.07 |
| REDACTED | 284 | 2014 | 8 | 34.42 | 0 |
| REDACTED | 284 | 2014 | 9 | 49.08 | 9.08 |
| REDACTED | 284 | 2014 | 10 | 34.71 | 0 |
| REDACTED | 284 | 2014 | 11 | 42.49 | 2.49 |
| REDACTED | 284 | 2014 | 12 | 44.17 | 4.17 |
| REDACTED | 284 | 2014 | 13 | 47.04 | 7.04 |
| REDACTED | 284 | 2014 | 14 | 46.3 | 6.3 |
| REDACTED | 284 | 2014 | 15 | 9.75 | 0 |
| REDACTED | 284 | 2014 | 17 | 48.36 | 8.36 |
| REDACTED | 284 | 2014 | 18 | 48.02 | 8.02 |
| REDACTED | 284 | 2014 | 19 | 47.95 | 7.95 |
| REDACTED | 284 | 2014 | 20 | 49.48 | 9.48 |
| REDACTED | 284 | 2014 | 21 | 44.4 | 4.4 |
| REDACTED | 284 | 2014 | 22 | 35.77 | 0 |
| REDACTED | 284 | 2014 | 23 | 45.27 | 5.27 |
| REDACTED | 284 | 2014 | 24 | 41.71 | 1.71 |
| REDACTED | 284 | 2014 | 25 | 46.73 | 6.73 |
| REDACTED | 284 | 2014 | 26 | 46.84 | 6.84 |
| REDACTED | 284 | 2014 | 27 | 38.16 | 0 |
| REDACTED | 284 | 2014 | 28 | 43.01 | 3.01 |
| REDACTED | 284 | 2014 | 29 | 27.52 | 0 |
| REDACTED | 284 | 2014 | 30 | 37.56 | 0 |
| REDACTED | 284 | 2014 | 31 | 48.96 | 8.96 |
| REDACTED | 284 | 2014 | 32 | 50.73 | 10.73 |
| REDACTED | 284 | 2014 | 33 | 41.83 | 1.83 |
| REDACTED | 284 | 2014 | 34 | 43.16 | 3.16 |
| REDACTED | 284 | 2014 | 35 | 28.7 | 0 |
| REDACTED | 284 | 2014 | 36 | 31.28 | 0 |
| REDACTED | 284 | 2014 | 37 | 39.46 | 0 |
| REDACTED | 284 | 2014 | 38 | 44.3 | 4.3 |
| REDACTED | 284 | 2014 | 39 | 18.15 | 0 |
| REDACTED | 284 | 2014 | 40 | 39.61 | 0 |
| REDACTED | 284 | 2014 | 41 | 42.44 | 2.44 |
| REDACTED | 284 | 2014 | 42 | 42.82 | 2.82 |
| REDACTED | 896 | 2011 | 47 | 37.55 | 0 |
| REDACTED | 896 | 2011 | 48 | 22.11 | 0 |
| REDACTED | 896 | 2011 | 49 | 38.18 | 0 |
| REDACTED | 896 | 2011 | 50 | 46.74 | 6.74 |
| REDACTED | 896 | 2011 | 51 | 49.25 | 9.25 |
| REDACTED | 896 | 2011 | 52 | 33.96 | 0 |
| REDACTED | 896 | 2011 | 53 | 25.52 | 0 |
| REDACTED | 896 | 2012 | 2 | 30.01 | 0 |
| REDACTED | 896 | 2012 | 3 | 43.83 | 3.83 |
| REDACTED | 896 | 2012 | 4 | 44.05 | 4.05 |
| REDACTED | 896 | 2012 | 5 | 38.17 | 0 |
| REDACTED | 896 | 2012 | 6 | 42.97 | 2.97 |
| REDACTED | 896 | 2012 | 7 | 37.6 | 0 |
| REDACTED | 896 | 2012 | 8 | 44.13 | 4.13 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 896 | 2012 | 9 | 36.19 | 0 |
| REDACTED | 896 | 2012 | 10 | 43.15 | 3.15 |
| REDACTED | 896 | 2012 | 11 | 34.34 | 0 |
| REDACTED | 896 | 2012 | 12 | 41.22 | 1.22 |
| REDACTED | 896 | 2012 | 13 | 38.68 | 0 |
| REDACTED | 896 | 2012 | 14 | 39.55 | 0 |
| REDACTED | 896 | 2012 | 15 | 40.48 | 0.48 |
| REDACTED | 896 | 2012 | 16 | 34.72 | 0 |
| REDACTED | 896 | 2012 | 17 | 40.25 | 0.25 |
| REDACTED | 896 | 2012 | 18 | 36.52 | 0 |
| REDACTED | 896 | 2012 | 19 | 41.31 | 1.31 |
| REDACTED | 896 | 2012 | 20 | 35.55 | 0 |
| REDACTED | 896 | 2012 | 21 | 38.48 | 0 |
| REDACTED | 896 | 2012 | 22 | 37.63 | 0 |
| REDACTED | 896 | 2012 | 23 | 29.8 | 0 |
| REDACTED | 896 | 2012 | 24 | 40.78 | 0.78 |
| REDACTED | 896 | 2012 | 25 | 40.23 | 0.23 |
| REDACTED | 896 | 2012 | 26 | 37.74 | 0 |
| REDACTED | 896 | 2012 | 27 | 35.62 | 0 |
| REDACTED | 896 | 2012 | 28 | 27.65 | 0 |
| REDACTED | 896 | 2012 | 29 | 36 | 0 |
| REDACTED | 896 | 2012 | 30 | 42.02 | 2.02 |
| REDACTED | 896 | 2012 | 31 | 41.57 | 1.57 |
| REDACTED | 896 | 2012 | 32 | 43.99 | 3.99 |
| REDACTED | 896 | 2012 | 33 | 40.24 | 0.24 |
| REDACTED | 896 | 2012 | 34 | 38.87 | 0 |
| REDACTED | 896 | 2012 | 35 | 37.76 | 0 |
| REDACTED | 896 | 2012 | 36 | 39.1 | 0 |
| REDACTED | 896 | 2012 | 37 | 29.15 | 0 |
| REDACTED | 896 | 2012 | 38 | 41.55 | 1.55 |
| REDACTED | 896 | 2012 | 39 | 44.51 | 4.51 |
| REDACTED | 896 | 2012 | 40 | 45.87 | 5.87 |
| REDACTED | 896 | 2012 | 41 | 44.44 | 4.44 |
| REDACTED | 896 | 2012 | 42 | 41.23 | 1.23 |
| REDACTED | 896 | 2012 | 43 | 46.28 | 6.28 |
| REDACTED | 896 | 2012 | 44 | 45.79 | 5.79 |
| REDACTED | 896 | 2012 | 45 | 43.41 | 3.41 |
| REDACTED | 896 | 2012 | 46 | 45.95 | 5.95 |
| REDACTED | 896 | 2012 | 47 | 44.74 | 4.74 |
| REDACTED | 896 | 2012 | 48 | 24.88 | 0 |
| REDACTED | 896 | 2012 | 49 | 38.67 | 0 |
| REDACTED | 896 | 2012 | 50 | 41.51 | 1.51 |
| REDACTED | 896 | 2012 | 51 | 43.83 | 3.83 |
| REDACTED | 896 | 2012 | 52 | 45.01 | 5.01 |
| REDACTED | 896 | 2012 | 53 | 21.23 | 0 |
| REDACTED | 896 | 2013 | 1 | 28.2 | 0 |
| REDACTED | 896 | 2013 | 2 | 39.29 | 0 |
| REDACTED | 896 | 2013 | 3 | 41.08 | 1.08 |
| REDACTED | 896 | 2013 | 4 | 42.05 | 2.05 |
| REDACTED | 896 | 2013 | 5 | 47.82 | 7.82 |
| REDACTED | 896 | 2013 | 6 | 50.62 | 10.62 |
| REDACTED | 896 | 2013 | 7 | 44.63 | 4.63 |
| REDACTED | 896 | 2013 | 8 | 40.36 | 0.36 |
| REDACTED | 896 | 2013 | 9 | 40.91 | 0.91 |
| REDACTED | 896 | 2013 | 10 | 48.97 | 8.97 |
| REDACTED | 896 | 2013 | 11 | 41.87 | 1.87 |
| REDACTED | 896 | 2013 | 12 | 48.54 | 8.54 |
| REDACTED | 896 | 2013 | 13 | 44.51 | 4.51 |
| REDACTED | 896 | 2013 | 14 | 47.95 | 7.95 |
| REDACTED | 896 | 2013 | 15 | 46.97 | 6.97 |
| REDACTED | 896 | 2013 | 16 | 42.56 | 2.56 |

| | 896 | 2013 | 17 | 41.28 | 1.28 |
|---|---|---|---|---|---|
| REDACTED | 896 | 2013 | 18 | 44.92 | 4.92 |
| REDACTED | 896 | 2013 | 19 | 43.03 | 3.03 |
| REDACTED | 896 | 2013 | 20 | 50.31 | 10.31 |
| REDACTED | 896 | 2013 | 21 | 47.03 | 7.03 |
| REDACTED | 896 | 2013 | 22 | 36.02 | 0 |
| REDACTED | 896 | 2013 | 23 | 45.33 | 5.33 |
| REDACTED | 896 | 2013 | 24 | 39.94 | 0 |
| REDACTED | 896 | 2013 | 25 | 37.54 | 0 |
| REDACTED | 896 | 2013 | 26 | 39.83 | 0 |
| REDACTED | 896 | 2013 | 27 | 24.08 | 0 |
| REDACTED | 896 | 2013 | 28 | 46.5 | 6.5 |
| REDACTED | 896 | 2013 | 29 | 39.92 | 0 |
| REDACTED | 896 | 2013 | 30 | 41.77 | 1.77 |
| REDACTED | 896 | 2013 | 31 | 36.96 | 0 |
| REDACTED | 896 | 2013 | 32 | 38.12 | 0 |
| REDACTED | 896 | 2013 | 33 | 42.98 | 2.98 |
| REDACTED | 896 | 2013 | 34 | 39.48 | 0 |
| REDACTED | 896 | 2013 | 35 | 42.49 | 2.49 |
| REDACTED | 896 | 2013 | 36 | 16.2 | 0 |
| REDACTED | 896 | 2013 | 37 | 43.57 | 3.57 |
| REDACTED | 896 | 2013 | 38 | 44.65 | 4.65 |
| REDACTED | 896 | 2013 | 39 | 42.59 | 2.59 |
| REDACTED | 896 | 2013 | 40 | 42.67 | 2.67 |
| REDACTED | 896 | 2013 | 41 | 38.09 | 0 |
| REDACTED | 896 | 2013 | 42 | 40.67 | 0.67 |
| REDACTED | 896 | 2013 | 43 | 43.94 | 3.94 |
| REDACTED | 896 | 2013 | 44 | 43 | 3 |
| REDACTED | 896 | 2013 | 45 | 38.6 | 0 |
| REDACTED | 896 | 2013 | 46 | 42.38 | 2.38 |
| REDACTED | 896 | 2013 | 47 | 49.05 | 9.05 |
| REDACTED | 896 | 2013 | 48 | 25.77 | 0 |
| REDACTED | 896 | 2013 | 49 | 43.89 | 3.89 |
| REDACTED | 896 | 2013 | 50 | 46.3 | 6.3 |
| REDACTED | 896 | 2013 | 51 | 45.15 | 5.15 |
| REDACTED | 896 | 2013 | 52 | 20.49 | 0 |
| REDACTED | 896 | 2013 | 53 | 12.57 | 0 |
| REDACTED | 896 | 2014 | 1 | 13.95 | 0 |
| REDACTED | 896 | 2014 | 2 | 41.84 | 1.84 |
| REDACTED | 896 | 2014 | 3 | 37.32 | 0 |
| REDACTED | 896 | 2014 | 4 | 40.15 | 0.15 |
| REDACTED | 896 | 2014 | 5 | 46.24 | 6.24 |
| REDACTED | 896 | 2014 | 6 | 39.61 | 0 |
| REDACTED | 896 | 2014 | 7 | 49.83 | 9.83 |
| REDACTED | 896 | 2014 | 8 | 44.61 | 4.61 |
| REDACTED | 896 | 2014 | 9 | 46.72 | 6.72 |
| REDACTED | 896 | 2014 | 10 | 42.67 | 2.67 |
| REDACTED | 896 | 2014 | 11 | 48.81 | 8.81 |
| REDACTED | 896 | 2014 | 12 | 46.1 | 6.1 |
| REDACTED | 896 | 2014 | 13 | 54.31 | 14.31 |
| REDACTED | 896 | 2014 | 14 | 51.22 | 11.22 |
| REDACTED | 896 | 2014 | 15 | 48.3 | 8.3 |
| REDACTED | 896 | 2014 | 16 | 38.1 | 0 |
| REDACTED | 896 | 2014 | 17 | 39.12 | 0 |
| REDACTED | 896 | 2014 | 18 | 44.79 | 4.79 |
| REDACTED | 896 | 2014 | 19 | 47.31 | 7.31 |
| REDACTED | 896 | 2014 | 20 | 43.85 | 3.85 |
| REDACTED | 896 | 2014 | 21 | 42 | 2 |
| REDACTED | 896 | 2014 | 22 | 22.33 | 0 |
| REDACTED | 3196 | 2012 | 49 | 2.17 | 0 |
| REDACTED | 3196 | 2012 | 50 | 26.2 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3196 | 2012 | 51 | 19.85 | 0 |
| REDACTED | 3196 | 2012 | 52 | 3.68 | 0 |
| REDACTED | 3196 | 2012 | 54 | 1.5 | 0 |
| REDACTED | 3196 | 2013 | 1 | 3.17 | 0 |
| REDACTED | 3196 | 2013 | 2 | 14.25 | 0 |
| REDACTED | 3196 | 2013 | 3 | 14.73 | 0 |
| REDACTED | 3196 | 2013 | 4 | 3.14 | 0 |
| REDACTED | 3196 | 2013 | 6 | 1.5 | 0 |
| REDACTED | 3196 | 2013 | 8 | 1 | 0 |
| REDACTED | 3196 | 2013 | 9 | 7.63 | 0 |
| REDACTED | 3196 | 2013 | 10 | 4.83 | 0 |
| REDACTED | 3196 | 2013 | 11 | 1.48 | 0 |
| REDACTED | 6013 | 2013 | 37 | 7 | 0 |
| REDACTED | 6013 | 2013 | 38 | 38.59 | 0 |
| REDACTED | 6013 | 2013 | 39 | 40.72 | 0.72 |
| REDACTED | 6013 | 2013 | 40 | 46.55 | 6.55 |
| REDACTED | 6013 | 2013 | 41 | 43.09 | 3.09 |
| REDACTED | 6013 | 2013 | 42 | 44.34 | 4.34 |
| REDACTED | 6013 | 2013 | 43 | 41.73 | 1.73 |
| REDACTED | 6013 | 2013 | 44 | 42.83 | 2.83 |
| REDACTED | 6013 | 2013 | 45 | 39.75 | 0 |
| REDACTED | 6013 | 2013 | 46 | 41.03 | 1.03 |
| REDACTED | 6013 | 2013 | 47 | 42.71 | 2.71 |
| REDACTED | 6013 | 2013 | 48 | 35.91 | 0 |
| REDACTED | 6013 | 2013 | 49 | 40.57 | 0.57 |
| REDACTED | 6013 | 2013 | 50 | 41.83 | 1.83 |
| REDACTED | 6013 | 2013 | 51 | 40.3 | 0.3 |
| REDACTED | 6013 | 2013 | 52 | 35.53 | 0 |
| REDACTED | 6013 | 2013 | 53 | 14.35 | 0 |
| REDACTED | 6013 | 2014 | 1 | 27.6 | 0 |
| REDACTED | 6013 | 2014 | 2 | 43.42 | 3.42 |
| REDACTED | 6013 | 2014 | 3 | 41.26 | 1.26 |
| REDACTED | 6013 | 2014 | 4 | 40.47 | 0.47 |
| REDACTED | 6013 | 2014 | 5 | 41.31 | 1.31 |
| REDACTED | 6013 | 2014 | 6 | 43.52 | 3.52 |
| REDACTED | 6013 | 2014 | 7 | 42.62 | 2.62 |
| REDACTED | 6013 | 2014 | 8 | 42.15 | 2.15 |
| REDACTED | 6013 | 2014 | 9 | 41.84 | 1.84 |
| REDACTED | 6013 | 2014 | 10 | 41.75 | 1.75 |
| REDACTED | 6013 | 2014 | 11 | 40.95 | 0.95 |
| REDACTED | 6013 | 2014 | 12 | 41.44 | 1.44 |
| REDACTED | 6013 | 2014 | 13 | 39.96 | 0 |
| REDACTED | 6013 | 2014 | 14 | 42.78 | 2.78 |
| REDACTED | 6013 | 2014 | 15 | 42.31 | 2.31 |
| REDACTED | 6013 | 2014 | 16 | 40.84 | 0.84 |
| REDACTED | 6013 | 2014 | 17 | 42.47 | 2.47 |
| REDACTED | 6013 | 2014 | 18 | 37.74 | 0 |
| REDACTED | 6013 | 2014 | 19 | 40.47 | 0.47 |
| REDACTED | 6013 | 2014 | 20 | 42.99 | 2.99 |
| REDACTED | 6013 | 2014 | 21 | 41.62 | 1.62 |
| REDACTED | 6013 | 2014 | 22 | 43.78 | 3.78 |
| REDACTED | 6013 | 2014 | 23 | 40.58 | 0.58 |
| REDACTED | 6013 | 2014 | 24 | 41.62 | 1.62 |
| REDACTED | 6013 | 2014 | 25 | 41.86 | 1.86 |
| REDACTED | 6013 | 2014 | 26 | 40.86 | 0.86 |
| REDACTED | 6013 | 2014 | 27 | 40.26 | 0.26 |
| REDACTED | 6013 | 2014 | 28 | 38.15 | 0 |
| REDACTED | 6013 | 2014 | 29 | 43.55 | 3.55 |
| REDACTED | 6013 | 2014 | 30 | 41.82 | 1.82 |
| REDACTED | 6013 | 2014 | 31 | 42.88 | 2.88 |
| REDACTED | 6013 | 2014 | 32 | 42.66 | 2.66 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 6013 | 2014 | 33 | 44.83 | 4.83 |
| REDACTED | 6013 | 2014 | 34 | 42.37 | 2.37 |
| REDACTED | 6013 | 2014 | 35 | 41.13 | 1.13 |
| REDACTED | 6013 | 2014 | 36 | 36.99 | 0 |
| REDACTED | 6013 | 2014 | 37 | 40.73 | 0.73 |
| REDACTED | 6013 | 2014 | 38 | 38.21 | 0 |
| REDACTED | 6013 | 2014 | 39 | 42.19 | 2.19 |
| REDACTED | 6013 | 2014 | 40 | 43.06 | 3.06 |
| REDACTED | 6013 | 2014 | 41 | 35.8 | 0 |
| REDACTED | 6013 | 2014 | 42 | 43.5 | 3.5 |
| REDACTED | 2148 | 2011 | 47 | 22.33 | 0 |
| REDACTED | 2148 | 2011 | 48 | 17.34 | 0 |
| REDACTED | 2148 | 2011 | 49 | 36.92 | 0 |
| REDACTED | 2148 | 2011 | 50 | 26.65 | 0 |
| REDACTED | 2148 | 2011 | 51 | 18.42 | 0 |
| REDACTED | 2148 | 2011 | 52 | 10.28 | 0 |
| REDACTED | 2148 | 2011 | 53 | 9.25 | 0 |
| REDACTED | 2148 | 2012 | 3 | 5.03 | 0 |
| REDACTED | 2148 | 2012 | 4 | 5.37 | 0 |
| REDACTED | 3047 | 2011 | 47 | 22.78 | 0 |
| REDACTED | 3047 | 2011 | 48 | 11.33 | 0 |
| REDACTED | 3047 | 2011 | 49 | 27.34 | 0 |
| REDACTED | 3047 | 2011 | 50 | 45.23 | 5.23 |
| REDACTED | 3047 | 2011 | 51 | 38.57 | 0 |
| REDACTED | 3047 | 2011 | 52 | 50.27 | 10.27 |
| REDACTED | 3047 | 2011 | 53 | 34.72 | 0 |
| REDACTED | 3047 | 2012 | 1 | 5.52 | 0 |
| REDACTED | 3047 | 2012 | 2 | 28.89 | 0 |
| REDACTED | 3047 | 2012 | 3 | 21.61 | 0 |
| REDACTED | 3047 | 2012 | 4 | 29.55 | 0 |
| REDACTED | 3047 | 2012 | 5 | 32.99 | 0 |
| REDACTED | 3047 | 2012 | 6 | 16.39 | 0 |
| REDACTED | 3047 | 2012 | 7 | 46.16 | 6.16 |
| REDACTED | 3047 | 2012 | 8 | 49.5 | 9.5 |
| REDACTED | 3047 | 2012 | 9 | 52.77 | 12.77 |
| REDACTED | 3047 | 2012 | 10 | 43.94 | 3.94 |
| REDACTED | 3047 | 2012 | 11 | 43.76 | 3.76 |
| REDACTED | 3047 | 2012 | 12 | 45.79 | 5.79 |
| REDACTED | 3047 | 2012 | 13 | 48.95 | 8.95 |
| REDACTED | 3047 | 2012 | 14 | 45.68 | 5.68 |
| REDACTED | 3047 | 2012 | 15 | 56.96 | 16.96 |
| REDACTED | 3047 | 2012 | 16 | 57.81 | 17.81 |
| REDACTED | 3047 | 2012 | 17 | 59.8 | 19.8 |
| REDACTED | 3047 | 2012 | 18 | 46.14 | 6.14 |
| REDACTED | 3047 | 2012 | 19 | 54.16 | 14.16 |
| REDACTED | 3047 | 2012 | 20 | 69.35 | 29.35 |
| REDACTED | 3047 | 2012 | 21 | 66.11 | 26.11 |
| REDACTED | 3047 | 2012 | 22 | 59.06 | 19.06 |
| REDACTED | 3047 | 2012 | 23 | 59.45 | 19.45 |
| REDACTED | 3047 | 2012 | 24 | 65.45 | 25.45 |
| REDACTED | 3047 | 2012 | 25 | 58.21 | 18.21 |
| REDACTED | 3047 | 2012 | 26 | 62.74 | 22.74 |
| REDACTED | 3047 | 2012 | 27 | 64.1 | 24.1 |
| REDACTED | 3047 | 2012 | 28 | 49.28 | 9.28 |
| REDACTED | 3047 | 2012 | 29 | 46.04 | 6.04 |
| REDACTED | 3047 | 2012 | 30 | 53.54 | 13.54 |
| REDACTED | 3047 | 2012 | 31 | 45.46 | 5.46 |
| REDACTED | 3047 | 2012 | 32 | 51.56 | 11.56 |
| REDACTED | 3047 | 2012 | 33 | 54.08 | 14.08 |
| REDACTED | 3047 | 2012 | 34 | 53.96 | 13.96 |
| REDACTED | 3047 | 2012 | 35 | 41.32 | 1.32 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3047 | 2012 | 36 | 50.36 | 10.36 |
| REDACTED | 3047 | 2012 | 37 | 53.97 | 13.97 |
| REDACTED | 3047 | 2012 | 38 | 48.89 | 8.89 |
| REDACTED | 3047 | 2012 | 39 | 45.18 | 5.18 |
| REDACTED | 3047 | 2012 | 40 | 39.79 | 0 |
| REDACTED | 3047 | 2012 | 41 | 46.29 | 6.29 |
| REDACTED | 3047 | 2012 | 42 | 39.51 | 0 |
| REDACTED | 3047 | 2012 | 43 | 22.21 | 0 |
| REDACTED | 3047 | 2012 | 44 | 28.53 | 0 |
| REDACTED | 3047 | 2012 | 45 | 18.44 | 0 |
| REDACTED | 3047 | 2012 | 46 | 36.72 | 0 |
| REDACTED | 3047 | 2012 | 47 | 24.76 | 0 |
| REDACTED | 3047 | 2012 | 48 | 25.42 | 0 |
| REDACTED | 3047 | 2012 | 49 | 16.31 | 0 |
| REDACTED | 3047 | 2012 | 50 | 31.45 | 0 |
| REDACTED | 3047 | 2012 | 51 | 35.16 | 0 |
| REDACTED | 3047 | 2012 | 52 | 38.2 | 0 |
| REDACTED | 3047 | 2012 | 53 | 29.16 | 0 |
| REDACTED | 3047 | 2012 | 54 | 3.17 | 0 |
| REDACTED | 3047 | 2013 | 1 | 40.28 | 0.28 |
| REDACTED | 3047 | 2013 | 2 | 51.66 | 11.66 |
| REDACTED | 3047 | 2013 | 3 | 33.22 | 0 |
| REDACTED | 3047 | 2013 | 4 | 41.22 | 1.22 |
| REDACTED | 3047 | 2013 | 5 | 22.15 | 0 |
| REDACTED | 3047 | 2013 | 6 | 35.58 | 0 |
| REDACTED | 3047 | 2013 | 7 | 28.77 | 0 |
| REDACTED | 3047 | 2013 | 8 | 21.55 | 0 |
| REDACTED | 3047 | 2013 | 9 | 43.01 | 3.01 |
| REDACTED | 3047 | 2013 | 10 | 36.9 | 0 |
| REDACTED | 3047 | 2013 | 11 | 26.03 | 0 |
| REDACTED | 3047 | 2013 | 12 | 39.87 | 0 |
| REDACTED | 3047 | 2013 | 13 | 44.2 | 4.2 |
| REDACTED | 3047 | 2013 | 14 | 23.38 | 0 |
| REDACTED | 3047 | 2013 | 15 | 28.68 | 0 |
| REDACTED | 3047 | 2013 | 16 | 30.46 | 0 |
| REDACTED | 3047 | 2013 | 17 | 49.73 | 9.73 |
| REDACTED | 3047 | 2013 | 18 | 33.5 | 0 |
| REDACTED | 3047 | 2013 | 19 | 29.13 | 0 |
| REDACTED | 3047 | 2013 | 20 | 36.38 | 0 |
| REDACTED | 3047 | 2013 | 21 | 41.4 | 1.4 |
| REDACTED | 3047 | 2013 | 22 | 38.92 | 0 |
| REDACTED | 3047 | 2013 | 23 | 46.86 | 6.86 |
| REDACTED | 3047 | 2013 | 24 | 24.14 | 0 |
| REDACTED | 3047 | 2013 | 25 | 48.6 | 8.6 |
| REDACTED | 3047 | 2013 | 26 | 26.93 | 0 |
| REDACTED | 3047 | 2013 | 27 | 29.85 | 0 |
| REDACTED | 3047 | 2013 | 28 | 29.31 | 0 |
| REDACTED | 3047 | 2013 | 29 | 21.75 | 0 |
| REDACTED | 3047 | 2013 | 30 | 14.37 | 0 |
| REDACTED | 3047 | 2013 | 31 | 12.25 | 0 |
| REDACTED | 3047 | 2013 | 32 | 6.9 | 0 |
| REDACTED | 3047 | 2013 | 33 | 9.85 | 0 |
| REDACTED | 3047 | 2013 | 35 | 19.84 | 0 |
| REDACTED | 3047 | 2013 | 36 | 24.21 | 0 |
| REDACTED | 3047 | 2013 | 37 | 12.76 | 0 |
| REDACTED | 3047 | 2013 | 38 | 20.65 | 0 |
| REDACTED | 3047 | 2013 | 39 | 5.52 | 0 |
| REDACTED | 3047 | 2013 | 40 | 6.24 | 0 |
| REDACTED | 3047 | 2013 | 41 | 9.48 | 0 |
| REDACTED | 3047 | 2013 | 42 | 11.61 | 0 |
| REDACTED | 3047 | 2013 | 43 | 19.31 | 0 |

| REDACTED | 3047 | 2013 | 44 | 20.65 | 0 |
|----------|------|------|----|-------|---|
| REDACTED | 3047 | 2013 | 45 | 18.89 | 0 |
| REDACTED | 3047 | 2013 | 46 | 29.29 | 0 |
| REDACTED | 3047 | 2013 | 47 | 25.81 | 0 |
| REDACTED | 3047 | 2013 | 48 | 21.07 | 0 |
| REDACTED | 3047 | 2013 | 49 | 21.4 | 0 |
| REDACTED | 3047 | 2013 | 50 | 29.81 | 0 |
| REDACTED | 3047 | 2013 | 51 | 24.07 | 0 |
| REDACTED | 3047 | 2013 | 52 | 19.97 | 0 |
| REDACTED | 3047 | 2013 | 53 | 15.03 | 0 |
| REDACTED | 3047 | 2014 | 1 | 11.65 | 0 |
| REDACTED | 3047 | 2014 | 2 | 15.12 | 0 |
| REDACTED | 0130 | 2011 | 47 | 22.5 | 0 |
| REDACTED | 0130 | 2011 | 49 | 5.28 | 0 |
| REDACTED | 0130 | 2012 | 3 | 23.13 | 0 |
| REDACTED | 0130 | 2012 | 8 | 33.37 | 0 |
| REDACTED | 0130 | 2012 | 9 | 29.82 | 0 |
| REDACTED | 0130 | 2012 | 10 | 37.34 | 0 |
| REDACTED | 0130 | 2012 | 11 | 25.99 | 0 |
| REDACTED | 0130 | 2012 | 17 | 5.17 | 0 |
| REDACTED | 0130 | 2012 | 18 | 3.3 | 0 |
| REDACTED | 0130 | 2012 | 21 | 17.39 | 0 |
| REDACTED | 0130 | 2012 | 22 | 15.69 | 0 |
| REDACTED | 0130 | 2012 | 23 | 19.58 | 0 |
| REDACTED | 0130 | 2012 | 24 | 18.49 | 0 |
| REDACTED | 0130 | 2012 | 25 | 16.18 | 0 |
| REDACTED | 0130 | 2012 | 26 | 17.24 | 0 |
| REDACTED | 0130 | 2012 | 27 | 16.37 | 0 |
| REDACTED | 0130 | 2012 | 28 | 13.27 | 0 |
| REDACTED | 0130 | 2012 | 29 | 16.46 | 0 |
| REDACTED | 0130 | 2012 | 30 | 15.34 | 0 |
| REDACTED | 0130 | 2012 | 31 | 15.51 | 0 |
| REDACTED | 0130 | 2012 | 32 | 14.62 | 0 |
| REDACTED | 0130 | 2012 | 33 | 13.44 | 0 |
| REDACTED | 0130 | 2012 | 34 | 22.96 | 0 |
| REDACTED | 0130 | 2012 | 35 | 13.29 | 0 |
| REDACTED | 0130 | 2012 | 36 | 18.05 | 0 |
| REDACTED | 0130 | 2012 | 37 | 20.23 | 0 |
| REDACTED | 0130 | 2012 | 38 | 24.25 | 0 |
| REDACTED | 0130 | 2012 | 39 | 32.2 | 0 |
| REDACTED | 0130 | 2012 | 40 | 25.29 | 0 |
| REDACTED | 0130 | 2012 | 41 | 25.81 | 0 |
| REDACTED | 0130 | 2012 | 42 | 26.75 | 0 |
| REDACTED | 0130 | 2012 | 43 | 2.52 | 0 |
| REDACTED | 0130 | 2012 | 45 | 1 | 0 |
| REDACTED | 0130 | 2012 | 46 | 1 | 0 |
| REDACTED | 0130 | 2012 | 48 | 1 | 0 |
| REDACTED | 0130 | 2012 | 51 | 6.93 | 0 |
| REDACTED | 0130 | 2012 | 52 | 9.4 | 0 |
| REDACTED | 0130 | 2012 | 53 | 2.98 | 0 |
| REDACTED | 0130 | 2013 | 1 | 11.82 | 0 |
| REDACTED | 0130 | 2013 | 2 | 11.36 | 0 |
| REDACTED | 0130 | 2013 | 3 | 6.31 | 0 |
| REDACTED | 0130 | 2013 | 5 | 9.4 | 0 |
| REDACTED | 0130 | 2013 | 6 | 8 | 0 |
| REDACTED | 0130 | 2013 | 7 | 4.38 | 0 |
| REDACTED | 0130 | 2013 | 9 | 1 | 0 |
| REDACTED | 0130 | 2013 | 10 | 7.3 | 0 |
| REDACTED | 0130 | 2013 | 13 | 7.9 | 0 |
| REDACTED | 0130 | 2013 | 14 | 1 | 0 |
| REDACTED | 0130 | 2013 | 15 | 2.72 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0130 | 2013 | 16 | 29.61 | 0 |
| REDACTED | 0130 | 2013 | 17 | 33.15 | 0 |
| REDACTED | 0130 | 2013 | 18 | 32.15 | 0 |
| REDACTED | 0130 | 2013 | 19 | 25.95 | 0 |
| REDACTED | 0130 | 2013 | 20 | 30.18 | 0 |
| REDACTED | 0130 | 2013 | 21 | 31.15 | 0 |
| REDACTED | 0130 | 2013 | 22 | 5.42 | 0 |
| REDACTED | 0130 | 2013 | 23 | 7.05 | 0 |
| REDACTED | 0130 | 2013 | 33 | 9.46 | 0 |
| REDACTED | 0130 | 2013 | 34 | 5.88 | 0 |
| REDACTED | 0130 | 2013 | 35 | 43.23 | 3.23 |
| REDACTED | 0130 | 2013 | 36 | 38.2 | 0 |
| REDACTED | 0130 | 2013 | 37 | 46.68 | 6.68 |
| REDACTED | 0130 | 2013 | 38 | 38.3 | 0 |
| REDACTED | 0130 | 2013 | 39 | 41.38 | 1.38 |
| REDACTED | 0130 | 2013 | 40 | 38.21 | 0 |
| REDACTED | 0130 | 2013 | 41 | 44 | 4 |
| REDACTED | 0130 | 2013 | 42 | 26.04 | 0 |
| REDACTED | 0130 | 2013 | 43 | 46.81 | 6.81 |
| REDACTED | 0130 | 2013 | 44 | 25.19 | 0 |
| REDACTED | 0130 | 2013 | 45 | 24.47 | 0 |
| REDACTED | 0130 | 2013 | 46 | 18.31 | 0 |
| REDACTED | 0130 | 2013 | 47 | 23.34 | 0 |
| REDACTED | 0130 | 2013 | 48 | 35.58 | 0 |
| REDACTED | 0130 | 2013 | 49 | 25.67 | 0 |
| REDACTED | 0130 | 2013 | 50 | 25.9 | 0 |
| REDACTED | 0130 | 2013 | 51 | 34.39 | 0 |
| REDACTED | 0130 | 2013 | 52 | 13.18 | 0 |
| REDACTED | 0130 | 2013 | 53 | 22.13 | 0 |
| REDACTED | 0130 | 2014 | 1 | 44.29 | 4.29 |
| REDACTED | 0130 | 2014 | 2 | 57.5 | 17.5 |
| REDACTED | 0130 | 2014 | 3 | 41.81 | 1.81 |
| REDACTED | 0130 | 2014 | 4 | 57.88 | 17.88 |
| REDACTED | 0130 | 2014 | 5 | 45.8 | 5.8 |
| REDACTED | 0130 | 2014 | 6 | 46.71 | 6.71 |
| REDACTED | 0130 | 2014 | 7 | 47.34 | 7.34 |
| REDACTED | 0130 | 2014 | 8 | 54.12 | 14.12 |
| REDACTED | 0130 | 2014 | 9 | 44.4 | 4.4 |
| REDACTED | 0130 | 2014 | 10 | 51.29 | 11.29 |
| REDACTED | 0130 | 2014 | 11 | 14.3 | 0 |
| REDACTED | 0130 | 2014 | 12 | 16.55 | 0 |
| REDACTED | 0130 | 2014 | 13 | 28.38 | 0 |
| REDACTED | 0130 | 2014 | 14 | 36.26 | 0 |
| REDACTED | 0130 | 2014 | 15 | 26.91 | 0 |
| REDACTED | 0130 | 2014 | 16 | 9.91 | 0 |
| REDACTED | 0130 | 2014 | 17 | 21.81 | 0 |
| REDACTED | 0130 | 2014 | 18 | 30.88 | 0 |
| REDACTED | 0130 | 2014 | 19 | 21.33 | 0 |
| REDACTED | 0130 | 2014 | 20 | 18.51 | 0 |
| REDACTED | 0130 | 2014 | 21 | 31.69 | 0 |
| REDACTED | 0130 | 2014 | 22 | 27.32 | 0 |
| REDACTED | 0130 | 2014 | 23 | 21.85 | 0 |
| REDACTED | 0130 | 2014 | 24 | 13.45 | 0 |
| REDACTED | 0130 | 2014 | 25 | 9.52 | 0 |
| REDACTED | 0130 | 2014 | 26 | 23.6 | 0 |
| REDACTED | 0130 | 2014 | 27 | 15.07 | 0 |
| REDACTED | 0130 | 2014 | 28 | 17.61 | 0 |
| REDACTED | 0130 | 2014 | 29 | 20.08 | 0 |
| REDACTED | 0130 | 2014 | 30 | 17.62 | 0 |
| REDACTED | 0130 | 2014 | 31 | 21.9 | 0 |
| REDACTED | 0130 | 2014 | 32 | 40.04 | 0.04 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0130 | 2014 | 33 | 46.28 | 6.28 |
| REDACTED | 0130 | 2014 | 34 | 51.44 | 11.44 |
| REDACTED | 0130 | 2014 | 35 | 32.91 | 0 |
| REDACTED | 0130 | 2014 | 36 | 21.1 | 0 |
| REDACTED | 0130 | 2014 | 37 | 38.25 | 0 |
| REDACTED | 0130 | 2014 | 38 | 33.26 | 0 |
| REDACTED | 0130 | 2014 | 39 | 26.35 | 0 |
| REDACTED | 0130 | 2014 | 40 | 22.36 | 0 |
| REDACTED | 0130 | 2014 | 41 | 29.64 | 0 |
| REDACTED | 0130 | 2014 | 42 | 26.8 | 0 |
| REDACTED | 0130 | 2014 | 43 | 32.4 | 0 |
| REDACTED | 0130 | 2014 | 44 | 47.32 | 7.32 |
| REDACTED | 0130 | 2014 | 45 | 50.88 | 10.88 |
| REDACTED | 0130 | 2014 | 46 | 51.72 | 11.72 |
| REDACTED | 0130 | 2014 | 47 | 45.68 | 5.68 |
| REDACTED | 0130 | 2014 | 48 | 39.75 | 0 |
| REDACTED | 0130 | 2014 | 49 | 44.88 | 4.88 |
| REDACTED | 0130 | 2014 | 50 | 21.29 | 0 |
| REDACTED | 0130 | 2014 | 51 | 20.23 | 0 |
| REDACTED | 0130 | 2014 | 52 | 40.34 | 0.34 |
| REDACTED | 0130 | 2014 | 53 | 16.4 | 0 |
| REDACTED | 0130 | 2015 | 1 | 22.23 | 0 |
| REDACTED | 0130 | 2015 | 2 | 48.54 | 8.54 |
| REDACTED | 0130 | 2015 | 3 | 51.24 | 11.24 |
| REDACTED | 0130 | 2015 | 4 | 66.83 | 26.83 |
| REDACTED | 0130 | 2015 | 5 | 61.57 | 21.57 |
| REDACTED | 0130 | 2015 | 6 | 68.81 | 28.81 |
| REDACTED | 0130 | 2015 | 7 | 57.08 | 17.08 |
| REDACTED | 0130 | 2015 | 8 | 52.49 | 12.49 |
| REDACTED | 0130 | 2015 | 9 | 49.16 | 9.16 |
| REDACTED | 0130 | 2015 | 10 | 54.96 | 14.96 |
| REDACTED | 0130 | 2015 | 11 | 3 | 0 |
| REDACTED | 0130 | 2015 | 12 | 1 | 0 |
| REDACTED | 0130 | 2015 | 16 | 1 | 0 |
| REDACTED | 0130 | 2015 | 18 | 1 | 0 |
| REDACTED | 0130 | 2015 | 19 | 1 | 0 |
| REDACTED | 0130 | 2015 | 20 | 2 | 0 |
| REDACTED | 0130 | 2015 | 21 | 1 | 0 |
| REDACTED | 0130 | 2015 | 22 | 1 | 0 |
| REDACTED | 01300 | 2014 | 46 | 7.85 | 0 |
| REDACTED | 01300 | 2014 | 47 | 37.18 | 0 |
| REDACTED | 01300 | 2014 | 48 | 18.9 | 0 |
| REDACTED | 01300 | 2014 | 49 | 39.68 | 0 |
| REDACTED | 01300 | 2014 | 50 | 38.47 | 0 |
| REDACTED | 01300 | 2014 | 51 | 23.28 | 0 |
| REDACTED | 01300 | 2014 | 52 | 28.14 | 0 |
| REDACTED | 01300 | 2014 | 53 | 24.82 | 0 |
| REDACTED | 01300 | 2015 | 1 | 5.88 | 0 |
| REDACTED | 01300 | 2015 | 2 | 44.53 | 4.53 |
| REDACTED | 01300 | 2015 | 3 | 36.86 | 0 |
| REDACTED | 01300 | 2015 | 4 | 33.62 | 0 |
| REDACTED | 01300 | 2015 | 5 | 30.05 | 0 |
| REDACTED | 01300 | 2015 | 6 | 34.45 | 0 |
| REDACTED | 01300 | 2015 | 7 | 36.83 | 0 |
| REDACTED | 01300 | 2015 | 8 | 34.7 | 0 |
| REDACTED | 01300 | 2015 | 9 | 32.39 | 0 |
| REDACTED | 01300 | 2015 | 10 | 29.58 | 0 |
| REDACTED | 01300 | 2015 | 11 | 1 | 0 |
| REDACTED | 0130A | 2011 | 47 | 26.51 | 0 |
| REDACTED | 0130A | 2011 | 48 | 14.3 | 0 |
| REDACTED | 0130A | 2011 | 49 | 25.29 | 0 |

| | REDACTED | 0130A | 2011 | 50 | 34.82 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 0130A | 2011 | 51 | 32.45 | 0 |
| | REDACTED | 0130A | 2011 | 52 | 22.81 | 0 |
| | REDACTED | 0130A | 2011 | 53 | 13.09 | 0 |
| | REDACTED | 0130A | 2012 | 2 | 22.78 | 0 |
| | REDACTED | 0130A | 2012 | 3 | 32.16 | 0 |
| | REDACTED | 0130A | 2012 | 4 | 34.56 | 0 |
| | REDACTED | 0130A | 2012 | 5 | 28.7 | 0 |
| | REDACTED | 0130A | 2012 | 6 | 29 | 0 |
| | REDACTED | 0130A | 2012 | 7 | 33.19 | 0 |
| | REDACTED | 0130A | 2012 | 8 | 26.42 | 0 |
| | REDACTED | 0130A | 2012 | 9 | 25.43 | 0 |
| | REDACTED | 0130A | 2012 | 10 | 26.72 | 0 |
| | REDACTED | 0130A | 2012 | 11 | 27.21 | 0 |
| | REDACTED | 0130A | 2012 | 12 | 27 | 0 |
| | REDACTED | 0130A | 2012 | 13 | 25.48 | 0 |
| | REDACTED | 0130A | 2012 | 14 | 30.03 | 0 |
| | REDACTED | 0130A | 2012 | 15 | 30.38 | 0 |
| | REDACTED | 0130A | 2012 | 16 | 27.86 | 0 |
| | REDACTED | 0130A | 2012 | 17 | 26.94 | 0 |
| | REDACTED | 0130A | 2012 | 18 | 28.72 | 0 |
| | REDACTED | 0130A | 2012 | 19 | 29.23 | 0 |
| | REDACTED | 0130A | 2012 | 20 | 33.2 | 0 |
| | REDACTED | 0130A | 2012 | 21 | 29.49 | 0 |
| | REDACTED | 0130A | 2012 | 22 | 27.2 | 0 |
| | REDACTED | 0130A | 2012 | 23 | 23.11 | 0 |
| | REDACTED | 0130A | 2012 | 24 | 32.41 | 0 |
| | REDACTED | 0130A | 2012 | 25 | 23.77 | 0 |
| | REDACTED | 0130A | 2012 | 26 | 25.62 | 0 |
| | REDACTED | 0130A | 2012 | 27 | 17.77 | 0 |
| | REDACTED | 0130A | 2012 | 28 | 16.32 | 0 |
| | REDACTED | 0130A | 2012 | 29 | 28.45 | 0 |
| | REDACTED | 0130A | 2012 | 30 | 25.13 | 0 |
| | REDACTED | 0130A | 2012 | 31 | 23.78 | 0 |
| | REDACTED | 0130A | 2012 | 32 | 25.57 | 0 |
| | REDACTED | 0130A | 2012 | 33 | 28.77 | 0 |
| | REDACTED | 0130A | 2012 | 34 | 33.85 | 0 |
| | REDACTED | 0130A | 2012 | 35 | 32.95 | 0 |
| | REDACTED | 0130A | 2012 | 36 | 28.6 | 0 |
| | REDACTED | 0130A | 2012 | 37 | 24.76 | 0 |
| | REDACTED | 0130A | 2012 | 38 | 26.77 | 0 |
| | REDACTED | 0130A | 2012 | 39 | 31.52 | 0 |
| | REDACTED | 0130A | 2012 | 40 | 26.28 | 0 |
| | REDACTED | 0130A | 2012 | 41 | 28.73 | 0 |
| | REDACTED | 0130A | 2012 | 42 | 26.32 | 0 |
| | REDACTED | 0130A | 2012 | 43 | 25.05 | 0 |
| | REDACTED | 0130A | 2012 | 44 | 27.76 | 0 |
| | REDACTED | 0130A | 2012 | 45 | 23.55 | 0 |
| | REDACTED | 0130A | 2012 | 46 | 27.79 | 0 |
| | REDACTED | 0130A | 2012 | 47 | 24.81 | 0 |
| | REDACTED | 0130A | 2012 | 48 | 13.98 | 0 |
| | REDACTED | 0130A | 2012 | 49 | 29.08 | 0 |
| | REDACTED | 0130A | 2012 | 50 | 23.09 | 0 |
| | REDACTED | 0130A | 2012 | 51 | 32.75 | 0 |
| | REDACTED | 0130A | 2012 | 52 | 27.61 | 0 |
| | REDACTED | 0130A | 2012 | 53 | 11.08 | 0 |
| | REDACTED | 0130A | 2013 | 1 | 15.01 | 0 |
| | REDACTED | 0130A | 2013 | 2 | 29.57 | 0 |
| | REDACTED | 0130A | 2013 | 3 | 29.22 | 0 |
| | REDACTED | 0130A | 2013 | 4 | 27.47 | 0 |
| | REDACTED | 0130A | 2013 | 5 | 26.54 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0130A | 2013 | 6 | 28.48 | 0 |
| REDACTED | 0130A | 2013 | 7 | 26.58 | 0 |
| REDACTED | 0130A | 2013 | 8 | 24.77 | 0 |
| REDACTED | 0130A | 2013 | 9 | 27.29 | 0 |
| REDACTED | 0130A | 2013 | 10 | 27.44 | 0 |
| REDACTED | 0130A | 2013 | 11 | 25.94 | 0 |
| REDACTED | 0130A | 2013 | 12 | 26.75 | 0 |
| REDACTED | 0130A | 2013 | 13 | 22.2 | 0 |
| REDACTED | 0130A | 2013 | 14 | 33.25 | 0 |
| REDACTED | 0130A | 2013 | 15 | 27.85 | 0 |
| REDACTED | 0130A | 2013 | 16 | 25.47 | 0 |
| REDACTED | 0130A | 2013 | 17 | 25.9 | 0 |
| REDACTED | 0130A | 2013 | 18 | 27.46 | 0 |
| REDACTED | 0130A | 2013 | 19 | 27.2 | 0 |
| REDACTED | 0130A | 2013 | 20 | 27.22 | 0 |
| REDACTED | 0130A | 2013 | 21 | 28.61 | 0 |
| REDACTED | 0130A | 2013 | 22 | 20.33 | 0 |
| REDACTED | 0130A | 2013 | 23 | 27.66 | 0 |
| REDACTED | 0130A | 2013 | 24 | 23.51 | 0 |
| REDACTED | 0130A | 2013 | 25 | 25.13 | 0 |
| REDACTED | 0130A | 2013 | 26 | 24.1 | 0 |
| REDACTED | 0130A | 2013 | 27 | 6.4 | 0 |
| REDACTED | 0130A | 2013 | 28 | 26.49 | 0 |
| REDACTED | 0130A | 2013 | 29 | 25.75 | 0 |
| REDACTED | 0130A | 2013 | 30 | 25.96 | 0 |
| REDACTED | 0130A | 2013 | 31 | 24.91 | 0 |
| REDACTED | 0130A | 2013 | 32 | 31.38 | 0 |
| REDACTED | 0130A | 2013 | 33 | 32.38 | 0 |
| REDACTED | 0130A | 2013 | 34 | 27 | 0 |
| REDACTED | 0130AA | 2011 | 46 | 17 | 0 |
| REDACTED | 0130AA | 2011 | 47 | 39.65 | 0 |
| REDACTED | 0130AA | 2011 | 48 | 38.52 | 0 |
| REDACTED | 0130AA | 2011 | 49 | 39.15 | 0 |
| REDACTED | 0130AA | 2011 | 50 | 35.1 | 0 |
| REDACTED | 0130AA | 2011 | 51 | 21.02 | 0 |
| REDACTED | 0130AA | 2011 | 52 | 57.29 | 17.29 |
| REDACTED | 0130AA | 2011 | 53 | 14.68 | 0 |
| REDACTED | 0130AA | 2012 | 2 | 6.57 | 0 |
| REDACTED | 0130AA | 2012 | 3 | 16.68 | 0 |
| REDACTED | 0130AA | 2012 | 4 | 24.03 | 0 |
| REDACTED | 0130AA | 2012 | 5 | 34.09 | 0 |
| REDACTED | 0130AA | 2012 | 6 | 30.57 | 0 |
| REDACTED | 0130AA | 2012 | 7 | 52.79 | 12.79 |
| REDACTED | 0130AA | 2012 | 8 | 46.23 | 6.23 |
| REDACTED | 0130AA | 2012 | 9 | 62.08 | 22.08 |
| REDACTED | 0130AA | 2012 | 10 | 56.13 | 16.13 |
| REDACTED | 0130AA | 2012 | 11 | 65.58 | 25.58 |
| REDACTED | 0130AA | 2012 | 12 | 55.96 | 15.96 |
| REDACTED | 0130AA | 2012 | 13 | 47.34 | 7.34 |
| REDACTED | 0130AA | 2012 | 14 | 40.89 | 0.89 |
| REDACTED | 0130AA | 2012 | 15 | 45.5 | 5.5 |
| REDACTED | 0130AA | 2012 | 16 | 50.8 | 10.8 |
| REDACTED | 0130AA | 2012 | 17 | 59.07 | 19.07 |
| REDACTED | 0130AA | 2012 | 18 | 52.48 | 12.48 |
| REDACTED | 0130AA | 2012 | 19 | 38.59 | 0 |
| REDACTED | 0130AA | 2012 | 20 | 48.16 | 8.16 |
| REDACTED | 0130AA | 2012 | 21 | 23.64 | 0 |
| REDACTED | 0130AA | 2012 | 22 | 47.82 | 7.82 |
| REDACTED | 0130AA | 2012 | 23 | 26.62 | 0 |
| REDACTED | 0130AA | 2012 | 24 | 42.1 | 2.1 |
| REDACTED | 0130AA | 2012 | 25 | 41.18 | 1.18 |

| REDACTED | 0130AA | 2012 | 26 | 36.71 | 0 |
|---|---|---|---|---|---|
| REDACTED | 0130AA | 2012 | 27 | 40.47 | 0.47 |
| REDACTED | 0130AA | 2012 | 28 | 20.2 | 0 |
| REDACTED | 0130AA | 2012 | 29 | 34.68 | 0 |
| REDACTED | 0130AA | 2012 | 30 | 33.64 | 0 |
| REDACTED | 0130AA | 2012 | 31 | 20.87 | 0 |
| REDACTED | 0130AA | 2012 | 32 | 17 | 0 |
| REDACTED | 0130AA | 2012 | 33 | 32 | 0 |
| REDACTED | 0130AA | 2012 | 34 | 32 | 0 |
| REDACTED | 0130AA | 2012 | 35 | 35.97 | 0 |
| REDACTED | 0130AA | 2012 | 36 | 17.67 | 0 |
| REDACTED | 0130AA | 2012 | 37 | 18 | 0 |
| REDACTED | 0130AA | 2012 | 38 | 17.05 | 0 |
| REDACTED | 0130AA | 2012 | 39 | 17 | 0 |
| REDACTED | 0130AA | 2012 | 40 | 17 | 0 |
| REDACTED | 0130AA | 2012 | 41 | 17 | 0 |
| REDACTED | 0130AA | 2012 | 42 | 17 | 0 |
| REDACTED | 0130AA | 2012 | 43 | 45.62 | 5.62 |
| REDACTED | 0130AA | 2012 | 44 | 54.11 | 14.11 |
| REDACTED | 0130AA | 2012 | 45 | 61.95 | 21.95 |
| REDACTED | 0130AA | 2012 | 46 | 49.26 | 9.26 |
| REDACTED | 0130AA | 2012 | 47 | 50.27 | 10.27 |
| REDACTED | 0130AA | 2012 | 48 | 48.68 | 8.68 |
| REDACTED | 0130AA | 2012 | 49 | 55.11 | 15.11 |
| REDACTED | 0130AA | 2012 | 50 | 49.35 | 9.35 |
| REDACTED | 0130AA | 2012 | 51 | 50.75 | 10.75 |
| REDACTED | 0130AA | 2012 | 52 | 49.87 | 9.87 |
| REDACTED | 0130AA | 2012 | 53 | 55.2 | 15.2 |
| REDACTED | 0130AA | 2012 | 54 | 6.93 | 0 |
| REDACTED | 0130AA | 2013 | 1 | 37.04 | 0 |
| REDACTED | 0130AA | 2013 | 2 | 60.61 | 20.61 |
| REDACTED | 0130AA | 2013 | 3 | 66.75 | 26.75 |
| REDACTED | 0130AA | 2013 | 4 | 63.01 | 23.01 |
| REDACTED | 0130AA | 2013 | 5 | 54.21 | 14.21 |
| REDACTED | 0130AA | 2013 | 6 | 47.9 | 7.9 |
| REDACTED | 0130AA | 2013 | 7 | 47.33 | 7.33 |
| REDACTED | 0130AA | 2013 | 8 | 59.19 | 19.19 |
| REDACTED | 0130AA | 2013 | 9 | 48.4 | 8.4 |
| REDACTED | 0130AA | 2013 | 10 | 47.89 | 7.89 |
| REDACTED | 0130AA | 2013 | 11 | 51.77 | 11.77 |
| REDACTED | 0130AA | 2013 | 12 | 63.64 | 23.64 |
| REDACTED | 0130AA | 2013 | 13 | 51.64 | 11.64 |
| REDACTED | 0130AA | 2013 | 14 | 50.24 | 10.24 |
| REDACTED | 0130AA | 2013 | 15 | 49.19 | 9.19 |
| REDACTED | 0130AA | 2013 | 16 | 50.42 | 10.42 |
| REDACTED | 0130AA | 2013 | 17 | 49.6 | 9.6 |
| REDACTED | 0130AA | 2013 | 18 | 53.54 | 13.54 |
| REDACTED | 0130AA | 2013 | 19 | 52.58 | 12.58 |
| REDACTED | 0130AA | 2013 | 20 | 69.52 | 29.52 |
| REDACTED | 0130AA | 2013 | 21 | 66.12 | 26.12 |
| REDACTED | 0130AA | 2013 | 22 | 59.43 | 19.43 |
| REDACTED | 0130AA | 2013 | 23 | 66.54 | 26.54 |
| REDACTED | 0130AA | 2013 | 24 | 51.96 | 11.96 |
| REDACTED | 0130AA | 2013 | 25 | 52.65 | 12.65 |
| REDACTED | 0130AA | 2013 | 26 | 51.19 | 11.19 |
| REDACTED | 0130AA | 2013 | 27 | 74.47 | 34.47 |
| REDACTED | 0130AA | 2013 | 28 | 50.53 | 10.53 |
| REDACTED | 0130AA | 2013 | 29 | 57.95 | 17.95 |
| REDACTED | 0130AA | 2013 | 30 | 59.92 | 19.92 |
| REDACTED | 0130AA | 2013 | 31 | 67.07 | 27.07 |
| REDACTED | 0130AA | 2013 | 32 | 49.05 | 9.05 |

| REDACTED | 0130AA | 2013 | 33 | 66.03 | 26.03 |
|----------|--------|------|----|-------|-------|
| REDACTED | 0130AA | 2013 | 34 | 51.6 | 11.6 |
| REDACTED | 0130AA | 2013 | 35 | 73.17 | 33.17 |
| REDACTED | 0130AA | 2013 | 36 | 67 | 27 |
| REDACTED | 0130AA | 2013 | 37 | 52.85 | 12.85 |
| REDACTED | 0130AA | 2013 | 38 | 52 | 12 |
| REDACTED | 0130AA | 2013 | 39 | 57.52 | 17.52 |
| REDACTED | 0130AA | 2013 | 40 | 50.64 | 10.64 |
| REDACTED | 0130AA | 2013 | 41 | 50.99 | 10.99 |
| REDACTED | 0130AA | 2013 | 42 | 51.03 | 11.03 |
| REDACTED | 0130AA | 2013 | 43 | 50.61 | 10.61 |
| REDACTED | 0130AA | 2013 | 44 | 50.8 | 10.8 |
| REDACTED | 0130AA | 2013 | 45 | 61.78 | 21.78 |
| REDACTED | 0130AA | 2013 | 46 | 50.69 | 10.69 |
| REDACTED | 0130AA | 2013 | 47 | 51.27 | 11.27 |
| REDACTED | 0130AA | 2013 | 48 | 34.37 | 0 |
| REDACTED | 0130AA | 2013 | 49 | 55.75 | 15.75 |
| REDACTED | 0130AA | 2013 | 50 | 50.51 | 10.51 |
| REDACTED | 0130AA | 2013 | 51 | 49.91 | 9.91 |
| REDACTED | 0130AA | 2013 | 52 | 46.63 | 6.63 |
| REDACTED | 0130AA | 2013 | 53 | 16.09 | 0 |
| REDACTED | 0130AA | 2014 | 1 | 29.19 | 0 |
| REDACTED | 0130AA | 2014 | 2 | 65.41 | 25.41 |
| REDACTED | 0130AA | 2014 | 3 | 53.27 | 13.27 |
| REDACTED | 0130AA | 2014 | 4 | 51 | 11 |
| REDACTED | 0130AA | 2014 | 5 | 52.19 | 12.19 |
| REDACTED | 0130AA | 2014 | 6 | 50.9 | 10.9 |
| REDACTED | 0130AA | 2014 | 7 | 52.76 | 12.76 |
| REDACTED | 0130AA | 2014 | 8 | 48.99 | 8.99 |
| REDACTED | 0130AA | 2014 | 9 | 52.53 | 12.53 |
| REDACTED | 0130AA | 2014 | 10 | 49 | 9 |
| REDACTED | 0130AA | 2014 | 11 | 52.5 | 12.5 |
| REDACTED | 0130AA | 2014 | 12 | 53.35 | 13.35 |
| REDACTED | 0130AA | 2014 | 13 | 51.04 | 11.04 |
| REDACTED | 0130AA | 2014 | 14 | 51.23 | 11.23 |
| REDACTED | 0130AA | 2014 | 15 | 53.51 | 13.51 |
| REDACTED | 0130AA | 2014 | 16 | 50.96 | 10.96 |
| REDACTED | 0130AA | 2014 | 17 | 49.88 | 9.88 |
| REDACTED | 0130AA | 2014 | 18 | 50.38 | 10.38 |
| REDACTED | 0130AA | 2014 | 19 | 49.39 | 9.39 |
| REDACTED | 0130AA | 2014 | 20 | 51.12 | 11.12 |
| REDACTED | 0130AA | 2014 | 21 | 49.38 | 9.38 |
| REDACTED | 0130AA | 2014 | 22 | 42.45 | 2.45 |
| REDACTED | 0130AA | 2014 | 23 | 51.26 | 11.26 |
| REDACTED | 0130AA | 2014 | 24 | 52.17 | 12.17 |
| REDACTED | 0130AA | 2014 | 25 | 49.53 | 9.53 |
| REDACTED | 0130AA | 2014 | 26 | 51.27 | 11.27 |
| REDACTED | 0130AA | 2014 | 27 | 59.27 | 19.27 |
| REDACTED | 0130AA | 2014 | 28 | 52.27 | 12.27 |
| REDACTED | 0130AA | 2014 | 29 | 52.16 | 12.16 |
| REDACTED | 0130AA | 2014 | 30 | 50.17 | 10.17 |
| REDACTED | 0130AA | 2014 | 31 | 44.9 | 4.9 |
| REDACTED | 0130AA | 2014 | 32 | 48.57 | 8.57 |
| REDACTED | 0130AA | 2014 | 33 | 30.17 | 0 |
| REDACTED | 0130AA | 2014 | 34 | 3.45 | 0 |
| REDACTED | 0130AA | 2014 | 35 | 17 | 0 |
| REDACTED | 0130AA | 2014 | 38 | 24.47 | 0 |
| REDACTED | 0130AA | 2014 | 45 | 23.2 | 0 |
| REDACTED | 0130AA | 2014 | 46 | 52.77 | 12.77 |
| REDACTED | 0130AA | 2014 | 47 | 56.9 | 16.9 |
| REDACTED | 0130AA | 2014 | 48 | 16 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0130AA | 2014 | 49 | 16 | 0 |
| REDACTED | 0130AA | 2014 | 50 | 16 | 0 |
| REDACTED | 0130AA | 2014 | 51 | 17 | 0 |
| REDACTED | 0130AA | 2014 | 52 | 17 | 0 |
| REDACTED | 0130AA | 2015 | 1 | 19.2 | 0 |
| REDACTED | 0130AA | 2015 | 2 | 16 | 0 |
| REDACTED | 0130AA | 2015 | 3 | 16 | 0 |
| REDACTED | 0130AA | 2015 | 4 | 16 | 0 |
| REDACTED | 0130AA | 2015 | 5 | 17.3 | 0 |
| REDACTED | 0130AA | 2015 | 6 | 17 | 0 |
| REDACTED | 0130AA | 2015 | 7 | 17 | 0 |
| REDACTED | 0130AA | 2015 | 8 | 17 | 0 |
| REDACTED | 0130AA | 2015 | 9 | 17 | 0 |
| REDACTED | 0130AA | 2015 | 10 | 17.17 | 0 |
| REDACTED | 0130BB | 2012 | 3 | 6.97 | 0 |
| REDACTED | 0130C | 2011 | 47 | 30.6 | 0 |
| REDACTED | 0130C | 2011 | 48 | 21.52 | 0 |
| REDACTED | 0130C | 2011 | 49 | 30.39 | 0 |
| REDACTED | 0130C | 2011 | 50 | 32.76 | 0 |
| REDACTED | 0130C | 2011 | 51 | 35.48 | 0 |
| REDACTED | 0130C | 2011 | 52 | 32.17 | 0 |
| REDACTED | 0130C | 2011 | 53 | 21.96 | 0 |
| REDACTED | 0130C | 2012 | 2 | 23.77 | 0 |
| REDACTED | 0130C | 2012 | 3 | 32.3 | 0 |
| REDACTED | 0130C | 2012 | 4 | 31.05 | 0 |
| REDACTED | 0130C | 2012 | 5 | 32.41 | 0 |
| REDACTED | 0130C | 2012 | 6 | 34.88 | 0 |
| REDACTED | 0130C | 2012 | 7 | 33.69 | 0 |
| REDACTED | 0130C | 2012 | 8 | 32.55 | 0 |
| REDACTED | 0130C | 2012 | 9 | 30.54 | 0 |
| REDACTED | 0130C | 2012 | 10 | 31.88 | 0 |
| REDACTED | 0130C | 2012 | 11 | 32.99 | 0 |
| REDACTED | 0130C | 2012 | 12 | 35.32 | 0 |
| REDACTED | 0130C | 2012 | 13 | 33.19 | 0 |
| REDACTED | 0130C | 2012 | 14 | 34.63 | 0 |
| REDACTED | 0130C | 2012 | 15 | 34.61 | 0 |
| REDACTED | 0130C | 2012 | 16 | 40.89 | 0.89 |
| REDACTED | 0130C | 2012 | 17 | 37.78 | 0 |
| REDACTED | 0130C | 2012 | 18 | 46.18 | 6.18 |
| REDACTED | 0130C | 2012 | 19 | 39.21 | 0 |
| REDACTED | 0130C | 2012 | 20 | 39.46 | 0 |
| REDACTED | 0130DAB15 | 2014 | 10 | 5.88 | 0 |
| REDACTED | 0130DAB15 | 2014 | 11 | 33.69 | 0 |
| REDACTED | 0130DAB15 | 2014 | 12 | 37.84 | 0 |
| REDACTED | 0130DAB15 | 2014 | 13 | 33.62 | 0 |
| REDACTED | 0130DAB15 | 2014 | 14 | 35.2 | 0 |
| REDACTED | 0130DAB15 | 2014 | 15 | 35.84 | 0 |
| REDACTED | 0130DAB15 | 2014 | 16 | 33.05 | 0 |
| REDACTED | 0130DAB15 | 2014 | 17 | 28.59 | 0 |
| REDACTED | 0130DAB15 | 2014 | 18 | 33.56 | 0 |
| REDACTED | 0130DAB15 | 2014 | 19 | 29.71 | 0 |
| REDACTED | 0130DAB15 | 2014 | 20 | 30.67 | 0 |
| REDACTED | 0130DAB15 | 2014 | 21 | 22.68 | 0 |
| REDACTED | 0130DAB15 | 2014 | 22 | 23.13 | 0 |
| REDACTED | 0130DAB15 | 2014 | 23 | 34.89 | 0 |
| REDACTED | 0130DAB15 | 2014 | 24 | 27.04 | 0 |
| REDACTED | 0130DAB15 | 2014 | 25 | 22.88 | 0 |
| REDACTED | 0130DAB15 | 2014 | 26 | 25.65 | 0 |
| REDACTED | 0130DAB15 | 2014 | 27 | 20.44 | 0 |
| REDACTED | 0130DAB15 | 2014 | 28 | 23.44 | 0 |
| REDACTED | 0130DAB15 | 2014 | 29 | 23.54 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0130DAB15 | 2014 | 30 | 25.9 | 0 |
| REDACTED | 0130DAB15 | 2014 | 31 | 28.03 | 0 |
| REDACTED | 0130DAB15 | 2014 | 32 | 34.59 | 0 |
| REDACTED | 0130DAB15 | 2014 | 33 | 39.93 | 0 |
| REDACTED | 0130DAB15 | 2014 | 34 | 20.88 | 0 |
| REDACTED | 0130DAB15 | 2014 | 35 | 45.15 | 5.15 |
| REDACTED | 0130DAB15 | 2014 | 36 | 31.65 | 0 |
| REDACTED | 0130DAB15 | 2014 | 37 | 43.09 | 3.09 |
| REDACTED | 0130DAB15 | 2014 | 38 | 33.37 | 0 |
| REDACTED | 0130DAB15 | 2014 | 39 | 35.39 | 0 |
| REDACTED | 0130DAB15 | 2014 | 40 | 35.43 | 0 |
| REDACTED | 0130DAB15 | 2014 | 41 | 29.17 | 0 |
| REDACTED | 0130DAB15 | 2014 | 42 | 29.37 | 0 |
| REDACTED | 0130DAB15 | 2014 | 43 | 31.87 | 0 |
| REDACTED | 0130DAB15 | 2014 | 44 | 26.84 | 0 |
| REDACTED | 0130DAB15 | 2014 | 45 | 32.62 | 0 |
| REDACTED | 0130DAB15 | 2014 | 46 | 32.8 | 0 |
| REDACTED | 0130DAB15 | 2014 | 47 | 18.22 | 0 |
| REDACTED | 0130DAB15 | 2014 | 48 | 12.07 | 0 |
| REDACTED | 0130DAB15 | 2014 | 49 | 36.64 | 0 |
| REDACTED | 0130DAB15 | 2014 | 50 | 46.54 | 6.54 |
| REDACTED | 0130DAB15 | 2014 | 51 | 38.65 | 0 |
| REDACTED | 0130DAB15 | 2014 | 52 | 22.07 | 0 |
| REDACTED | 0130DAB15 | 2014 | 53 | 19.69 | 0 |
| REDACTED | 0130DAB15 | 2015 | 1 | 9.03 | 0 |
| REDACTED | 0130DAB15 | 2015 | 2 | 35.73 | 0 |
| REDACTED | 0130DAB15 | 2015 | 3 | 40.99 | 0.99 |
| REDACTED | 0130DAB15 | 2015 | 4 | 40.01 | 0.01 |
| REDACTED | 0130DAB15 | 2015 | 5 | 47.09 | 7.09 |
| REDACTED | 0130DAB15 | 2015 | 6 | 38.59 | 0 |
| REDACTED | 0130DAB15 | 2015 | 7 | 44.44 | 4.44 |
| REDACTED | 0130DAB15 | 2015 | 8 | 30.17 | 0 |
| REDACTED | 0130DAB15 | 2015 | 9 | 42.45 | 2.45 |
| REDACTED | 0130DAB15 | 2015 | 10 | 52.77 | 12.77 |
| REDACTED | 0130DAB15 | 2015 | 11 | 1 | 0 |
| REDACTED | 0130DAB3 | 2013 | 19 | 2 | 0 |
| REDACTED | 0130DAB3 | 2013 | 20 | 1 | 0 |
| REDACTED | 0130DAB3 | 2013 | 21 | 15 | 0 |
| REDACTED | 0130DAB3 | 2013 | 22 | 67.17 | 27.17 |
| REDACTED | 0130DAB3 | 2013 | 23 | 33 | 0 |
| REDACTED | 0130DAB3 | 2013 | 24 | 25 | 0 |
| REDACTED | 0130DAB3 | 2013 | 25 | 24 | 0 |
| REDACTED | 0130DAB3 | 2013 | 26 | 6 | 0 |
| REDACTED | 0130DAB3 | 2013 | 27 | 27.97 | 0 |
| REDACTED | 0130DAB3 | 2013 | 28 | 1 | 0 |
| REDACTED | 0130DAB3 | 2014 | 34 | 17 | 0 |
| REDACTED | 0130DAB3 | 2014 | 35 | 18.68 | 0 |
| REDACTED | 0130DAB3 | 2014 | 36 | 16.82 | 0 |
| REDACTED | 0130DAB3 | 2014 | 37 | 16 | 0 |
| REDACTED | 0130DAB3 | 2014 | 39 | 16 | 0 |
| REDACTED | 0130DAB3 | 2014 | 40 | 17.63 | 0 |
| REDACTED | 0130DAB3 | 2014 | 41 | 17 | 0 |
| REDACTED | 0130DAB3 | 2014 | 42 | 16 | 0 |
| REDACTED | 0130DAB3 | 2014 | 43 | 16 | 0 |
| REDACTED | 0130DAB3 | 2014 | 44 | 16 | 0 |
| REDACTED | 0130DAB3 | 2014 | 49 | 2.42 | 0 |
| REDACTED | 0130DAB3 | 2014 | 50 | 2.5 | 0 |
| REDACTED | 0130DAB9 | 2013 | 44 | 18.18 | 0 |
| REDACTED | 0130DAB9 | 2013 | 45 | 42.63 | 2.63 |
| REDACTED | 0130DAB9 | 2013 | 46 | 32.19 | 0 |
| REDACTED | 0130DAB9 | 2013 | 47 | 42.94 | 2.94 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0130DAB9 | 2013 | 48 | 20.81 | 0 |
| REDACTED | 0130DAB9 | 2013 | 49 | 37.36 | 0 |
| REDACTED | 0130DAB9 | 2013 | 50 | 38.06 | 0 |
| REDACTED | 0130DAB9 | 2013 | 51 | 42.24 | 2.24 |
| REDACTED | 0130DAB9 | 2013 | 52 | 18.42 | 0 |
| REDACTED | 0130DBS22 | 2013 | 4 | 31.03 | 0 |
| REDACTED | 0130DBS22 | 2013 | 5 | 35.4 | 0 |
| REDACTED | 0130DBS22 | 2013 | 6 | 35.75 | 0 |
| REDACTED | 0130DBS22 | 2013 | 7 | 32.25 | 0 |
| REDACTED | 0130DBS22 | 2013 | 8 | 29.85 | 0 |
| REDACTED | 0130DBS22 | 2013 | 9 | 34.63 | 0 |
| REDACTED | 0130DBS22 | 2013 | 10 | 28.12 | 0 |
| REDACTED | 0130DBS22 | 2013 | 11 | 26.66 | 0 |
| REDACTED | 0130DBS22 | 2013 | 12 | 28.09 | 0 |
| REDACTED | 0130DBS22 | 2013 | 13 | 29.32 | 0 |
| REDACTED | 0130DBS22 | 2013 | 14 | 23.15 | 0 |
| REDACTED | 0130DBS22 | 2013 | 15 | 29.19 | 0 |
| REDACTED | 0130F | 2011 | 47 | 34.91 | 0 |
| REDACTED | 0130F | 2011 | 48 | 15.85 | 0 |
| REDACTED | 0130F | 2011 | 49 | 31.23 | 0 |
| REDACTED | 0130F | 2011 | 50 | 32.18 | 0 |
| REDACTED | 0130F | 2011 | 51 | 34.97 | 0 |
| REDACTED | 0130F | 2011 | 52 | 31.21 | 0 |
| REDACTED | 0130F | 2011 | 53 | 22.8 | 0 |
| REDACTED | 0130F | 2012 | 2 | 23.72 | 0 |
| REDACTED | 0130F | 2012 | 3 | 31 | 0 |
| REDACTED | 0130F | 2012 | 4 | 32.96 | 0 |
| REDACTED | 0130F | 2012 | 5 | 29.84 | 0 |
| REDACTED | 0130F | 2012 | 6 | 32.4 | 0 |
| REDACTED | 0130F | 2012 | 7 | 32.03 | 0 |
| REDACTED | 0130I | 2014 | 33 | 54.28 | 14.28 |
| REDACTED | 0130J | 2014 | 33 | 15.16 | 0 |
| REDACTED | 0130Q | 2014 | 33 | 58.69 | 18.69 |
| REDACTED | 0130Q | 2014 | 34 | 25.25 | 0 |
| REDACTED | 0130T | 2014 | 47 | 7.1 | 0 |
| REDACTED | 0130U | 2014 | 46 | 37.48 | 0 |
| REDACTED | 0130U | 2014 | 47 | 24.13 | 0 |
| REDACTED | 0130U | 2014 | 48 | 16.71 | 0 |
| REDACTED | 0130U | 2014 | 49 | 38.08 | 0 |
| REDACTED | 0130U | 2014 | 50 | 20.69 | 0 |
| REDACTED | 0130U | 2014 | 51 | 30.12 | 0 |
| REDACTED | 0130U | 2014 | 52 | 16.82 | 0 |
| REDACTED | 0130U | 2014 | 53 | 3.62 | 0 |
| REDACTED | 0130W | 2011 | 51 | 17 | 0 |
| REDACTED | 0130W | 2011 | 53 | 17 | 0 |
| REDACTED | 0130W | 2012 | 1 | 1 | 0 |
| REDACTED | 0130W | 2012 | 2 | 13.1 | 0 |
| REDACTED | 0130W | 2012 | 3 | 13.15 | 0 |
| REDACTED | 0130W | 2012 | 4 | 31.33 | 0 |
| REDACTED | 0130W | 2012 | 5 | 17.43 | 0 |
| REDACTED | 0130W | 2012 | 6 | 33 | 0 |
| REDACTED | 0130X | 2011 | 47 | 19.68 | 0 |
| REDACTED | 0130X | 2011 | 48 | 21.38 | 0 |
| REDACTED | 0130X | 2011 | 49 | 32.07 | 0 |
| REDACTED | 0130X | 2011 | 50 | 32.36 | 0 |
| REDACTED | 0130X | 2011 | 51 | 40.75 | 0.75 |
| REDACTED | 0130X | 2011 | 52 | 36.65 | 0 |
| REDACTED | 0130X | 2011 | 53 | 25.58 | 0 |
| REDACTED | 0130X | 2012 | 2 | 32.13 | 0 |
| REDACTED | 0130X | 2012 | 3 | 39.33 | 0 |
| REDACTED | 0130X | 2012 | 4 | 39.67 | 0 |

| REDACTED | 0130X | 2012 | 5 | 37.3 | 0 |
|---|---|---|---|---|---|
| REDACTED | 0130X | 2012 | 6 | 25.53 | 0 |
| REDACTED | 0130YY | 2012 | 20 | 4.47 | 0 |
| REDACTED | 0130YY | 2012 | 21 | 31.93 | 0 |
| REDACTED | 0130YY | 2012 | 22 | 38.87 | 0 |
| REDACTED | 0130YY | 2012 | 23 | 27.95 | 0 |
| REDACTED | 0130YY | 2012 | 24 | 39.56 | 0 |
| REDACTED | 0130YY | 2012 | 25 | 36.36 | 0 |
| REDACTED | 0130YY | 2012 | 26 | 30.51 | 0 |
| REDACTED | 0130YY | 2012 | 27 | 36.64 | 0 |
| REDACTED | 0130YY | 2012 | 28 | 27.77 | 0 |
| REDACTED | 0130YY | 2012 | 29 | 45.03 | 5.03 |
| REDACTED | 0130YY | 2012 | 30 | 39.54 | 0 |
| REDACTED | 0130YY | 2012 | 31 | 27.09 | 0 |
| REDACTED | 0130YY | 2012 | 32 | 32.35 | 0 |
| REDACTED | 0130YY | 2012 | 33 | 33.72 | 0 |
| REDACTED | 0130YY | 2012 | 34 | 44.76 | 4.76 |
| REDACTED | 0130YY | 2012 | 35 | 34.56 | 0 |
| REDACTED | 0130YY | 2012 | 36 | 41.11 | 1.11 |
| REDACTED | 0130YY | 2012 | 37 | 29.74 | 0 |
| REDACTED | 0130YY | 2012 | 38 | 34.9 | 0 |
| REDACTED | 0130YY | 2012 | 39 | 33.84 | 0 |
| REDACTED | 0130YY | 2012 | 40 | 37.35 | 0 |
| REDACTED | 0130YY | 2012 | 41 | 36.79 | 0 |
| REDACTED | 0130YY | 2012 | 42 | 8.4 | 0 |
| REDACTED | 0130ZZ | 2012 | 11 | 15.14 | 0 |
| REDACTED | 0130ZZ | 2012 | 12 | 33.73 | 0 |
| REDACTED | 0130ZZ | 2012 | 13 | 32.09 | 0 |
| REDACTED | 0130ZZ | 2012 | 14 | 31.17 | 0 |
| REDACTED | 0130ZZ | 2012 | 15 | 34.92 | 0 |
| REDACTED | 0130ZZ | 2012 | 16 | 29.72 | 0 |
| REDACTED | 0130ZZ | 2012 | 17 | 34.94 | 0 |
| REDACTED | 0130ZZ | 2012 | 18 | 31.7 | 0 |
| REDACTED | 0130ZZ | 2012 | 19 | 30 | 0 |
| REDACTED | 0130ZZ | 2012 | 20 | 33.33 | 0 |
| REDACTED | 0130ZZ | 2012 | 21 | 34.05 | 0 |
| REDACTED | 0130ZZ | 2012 | 22 | 34.7 | 0 |
| REDACTED | 0130ZZ | 2012 | 23 | 23.83 | 0 |
| REDACTED | 0130ZZ | 2012 | 24 | 25.18 | 0 |
| REDACTED | 0130ZZ | 2012 | 25 | 31.69 | 0 |
| REDACTED | 0130ZZ | 2012 | 26 | 32.01 | 0 |
| REDACTED | 0130ZZ | 2012 | 27 | 32.35 | 0 |
| REDACTED | 0130ZZ | 2012 | 28 | 22.36 | 0 |
| REDACTED | 0130ZZ | 2012 | 29 | 28.43 | 0 |
| REDACTED | 0130ZZ | 2012 | 30 | 28.27 | 0 |
| REDACTED | 0130ZZ | 2012 | 31 | 27.95 | 0 |
| REDACTED | 0130ZZ | 2012 | 32 | 32.23 | 0 |
| REDACTED | 0130ZZ | 2012 | 33 | 38.91 | 0 |
| REDACTED | 0130ZZ | 2012 | 34 | 34.44 | 0 |
| REDACTED | 0130ZZ | 2012 | 35 | 36.71 | 0 |
| REDACTED | 0130ZZ | 2012 | 36 | 35.39 | 0 |
| REDACTED | 0130ZZ | 2012 | 37 | 28.82 | 0 |
| REDACTED | 0130ZZ | 2012 | 38 | 37.16 | 0 |
| REDACTED | 0130ZZ | 2012 | 39 | 36.73 | 0 |
| REDACTED | 0130ZZ | 2012 | 40 | 34.69 | 0 |
| REDACTED | 0130ZZ | 2012 | 41 | 34.87 | 0 |
| REDACTED | 0130ZZ | 2012 | 42 | 34.63 | 0 |
| REDACTED | 0130ZZ | 2012 | 43 | 37.28 | 0 |
| REDACTED | 0130ZZ | 2012 | 44 | 37.04 | 0 |
| REDACTED | 0130ZZ | 2012 | 45 | 31.37 | 0 |
| REDACTED | 0130ZZ | 2012 | 46 | 29.73 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0130ZZ | 2012 | 47 | 34.12 | 0 |
| REDACTED | 0130ZZ | 2012 | 48 | 19.17 | 0 |
| REDACTED | 0130ZZ | 2012 | 49 | 35.97 | 0 |
| REDACTED | 0130ZZ | 2012 | 50 | 30.16 | 0 |
| REDACTED | 0130ZZ | 2012 | 51 | 35.49 | 0 |
| REDACTED | 0130ZZ | 2012 | 52 | 31.59 | 0 |
| REDACTED | 0130ZZ | 2012 | 53 | 18.93 | 0 |
| REDACTED | 0130ZZ | 2013 | 1 | 22.14 | 0 |
| REDACTED | 0130ZZ | 2013 | 2 | 30.47 | 0 |
| REDACTED | 0130ZZ | 2013 | 3 | 30.57 | 0 |
| REDACTED | 769 | 2011 | 47 | 38.45 | 0 |
| REDACTED | 769 | 2011 | 48 | 25.42 | 0 |
| REDACTED | 769 | 2011 | 49 | 38.05 | 0 |
| REDACTED | 769 | 2011 | 50 | 34.61 | 0 |
| REDACTED | 769 | 2011 | 51 | 48.88 | 8.88 |
| REDACTED | 769 | 2011 | 52 | 37.7 | 0 |
| REDACTED | 769 | 2011 | 53 | 26.09 | 0 |
| REDACTED | 769 | 2012 | 2 | 31.21 | 0 |
| REDACTED | 769 | 2012 | 3 | 43.24 | 3.24 |
| REDACTED | 769 | 2012 | 4 | 28.32 | 0 |
| REDACTED | 769 | 2012 | 5 | 36.55 | 0 |
| REDACTED | 769 | 2012 | 6 | 37.46 | 0 |
| REDACTED | 769 | 2012 | 7 | 46.45 | 6.45 |
| REDACTED | 769 | 2012 | 8 | 40.38 | 0.38 |
| REDACTED | 769 | 2012 | 9 | 36.78 | 0 |
| REDACTED | 769 | 2012 | 10 | 40.55 | 0.55 |
| REDACTED | 769 | 2012 | 11 | 40.74 | 0.74 |
| REDACTED | 769 | 2012 | 12 | 48.5 | 8.5 |
| REDACTED | 769 | 2012 | 13 | 51.96 | 11.96 |
| REDACTED | 769 | 2012 | 14 | 44.96 | 4.96 |
| REDACTED | 769 | 2012 | 15 | 44.26 | 4.26 |
| REDACTED | 769 | 2012 | 16 | 35.8 | 0 |
| REDACTED | 769 | 2012 | 17 | 44.61 | 4.61 |
| REDACTED | 769 | 2012 | 18 | 43.65 | 3.65 |
| REDACTED | 1317 | 2011 | 46 | 10.48 | 0 |
| REDACTED | 1317 | 2011 | 47 | 58.69 | 18.69 |
| REDACTED | 1317 | 2011 | 48 | 46.8 | 6.8 |
| REDACTED | 1317 | 2011 | 49 | 51.9 | 11.9 |
| REDACTED | 1317 | 2011 | 50 | 55.15 | 15.15 |
| REDACTED | 1317 | 2011 | 51 | 47.06 | 7.06 |
| REDACTED | 1317 | 2011 | 52 | 48.18 | 8.18 |
| REDACTED | 1317 | 2011 | 53 | 40.82 | 0.82 |
| REDACTED | 1317 | 2012 | 1 | 3.42 | 0 |
| REDACTED | 1317 | 2012 | 2 | 40.67 | 0.67 |
| REDACTED | 1317 | 2012 | 3 | 50.27 | 10.27 |
| REDACTED | 1317 | 2012 | 4 | 41.67 | 1.67 |
| REDACTED | 1317 | 2012 | 5 | 52.92 | 12.92 |
| REDACTED | 1317 | 2012 | 6 | 51.16 | 11.16 |
| REDACTED | 1317 | 2012 | 7 | 62.8 | 22.8 |
| REDACTED | 1317 | 2012 | 8 | 49.05 | 9.05 |
| REDACTED | 1317 | 2012 | 9 | 42.34 | 2.34 |
| REDACTED | 1317 | 2012 | 10 | 82.84 | 42.84 |
| REDACTED | 1317 | 2012 | 11 | 72.3 | 32.3 |
| REDACTED | 1317 | 2012 | 12 | 68.06 | 28.06 |
| REDACTED | 1317 | 2012 | 13 | 61.64 | 21.64 |
| REDACTED | 1317 | 2012 | 14 | 94.57 | 54.57 |
| REDACTED | 1317 | 2012 | 15 | 58.31 | 18.31 |
| REDACTED | 1317 | 2012 | 16 | 38.3 | 0 |
| REDACTED | 1317 | 2012 | 17 | 42.65 | 2.65 |
| REDACTED | 1317 | 2012 | 18 | 50.41 | 10.41 |
| REDACTED | 1317 | 2012 | 19 | 70.5 | 30.5 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1317 | 2012 | 20 | 73 | 33 |
| REDACTED | 1317 | 2012 | 21 | 69.82 | 29.82 |
| REDACTED | 1317 | 2012 | 22 | 65.66 | 25.66 |
| REDACTED | 1317 | 2012 | 23 | 81.11 | 41.11 |
| REDACTED | 1317 | 2012 | 24 | 85.64 | 45.64 |
| REDACTED | 1317 | 2012 | 25 | 68.68 | 28.68 |
| REDACTED | 1317 | 2012 | 26 | 70.53 | 30.53 |
| REDACTED | 1317 | 2012 | 27 | 73.32 | 33.32 |
| REDACTED | 1317 | 2012 | 28 | 57.46 | 17.46 |
| REDACTED | 1317 | 2012 | 29 | 30.86 | 0 |
| REDACTED | 1317 | 2012 | 30 | 34.81 | 0 |
| REDACTED | 1317 | 2012 | 31 | 36.19 | 0 |
| REDACTED | 1317 | 2012 | 32 | 20.93 | 0 |
| REDACTED | 1317 | 2012 | 33 | 32.87 | 0 |
| REDACTED | 1317 | 2012 | 34 | 24.91 | 0 |
| REDACTED | 1317 | 2012 | 35 | 31.82 | 0 |
| REDACTED | 1317 | 2012 | 36 | 31.36 | 0 |
| REDACTED | 1317 | 2012 | 37 | 38.82 | 0 |
| REDACTED | 1317 | 2012 | 38 | 33.16 | 0 |
| REDACTED | 1317 | 2012 | 39 | 48.8 | 8.8 |
| REDACTED | 1317 | 2012 | 40 | 36.73 | 0 |
| REDACTED | 1317 | 2012 | 41 | 29.44 | 0 |
| REDACTED | 1317 | 2012 | 42 | 35.85 | 0 |
| REDACTED | 1317 | 2012 | 43 | 44.02 | 4.02 |
| REDACTED | 1317 | 2012 | 44 | 46.1 | 6.1 |
| REDACTED | 1317 | 2012 | 45 | 39.45 | 0 |
| REDACTED | 1317 | 2012 | 46 | 38.52 | 0 |
| REDACTED | 1317 | 2012 | 47 | 38.91 | 0 |
| REDACTED | 1317 | 2012 | 48 | 47.65 | 7.65 |
| REDACTED | 1317 | 2012 | 49 | 44.88 | 4.88 |
| REDACTED | 1317 | 2012 | 50 | 37.32 | 0 |
| REDACTED | 1317 | 2012 | 51 | 16.72 | 0 |
| REDACTED | 1317 | 2012 | 53 | 19.18 | 0 |
| REDACTED | 1317 | 2012 | 54 | 5.62 | 0 |
| REDACTED | 1317 | 2013 | 1 | 33.75 | 0 |
| REDACTED | 1317 | 2013 | 2 | 36.15 | 0 |
| REDACTED | 1317 | 2013 | 3 | 54.16 | 14.16 |
| REDACTED | 1317 | 2013 | 4 | 62.05 | 22.05 |
| REDACTED | 1317 | 2013 | 5 | 42.93 | 2.93 |
| REDACTED | 1317 | 2013 | 6 | 51.02 | 11.02 |
| REDACTED | 1317 | 2013 | 7 | 31.65 | 0 |
| REDACTED | 1317 | 2013 | 8 | 38.62 | 0 |
| REDACTED | 1317 | 2013 | 9 | 41.43 | 1.43 |
| REDACTED | 1317 | 2013 | 10 | 56.11 | 16.11 |
| REDACTED | 1317 | 2013 | 11 | 44.27 | 4.27 |
| REDACTED | 1317 | 2013 | 12 | 61.38 | 21.38 |
| REDACTED | 1317 | 2013 | 13 | 29.65 | 0 |
| REDACTED | 1317 | 2013 | 14 | 45.04 | 5.04 |
| REDACTED | 1317 | 2013 | 15 | 53.55 | 13.55 |
| REDACTED | 1317 | 2013 | 16 | 38.91 | 0 |
| REDACTED | 1317 | 2013 | 17 | 47.56 | 7.56 |
| REDACTED | 1317 | 2013 | 18 | 31.52 | 0 |
| REDACTED | 1317 | 2013 | 19 | 34.36 | 0 |
| REDACTED | 1317 | 2013 | 20 | 52.91 | 12.91 |
| REDACTED | 1317 | 2013 | 21 | 40.24 | 0.24 |
| REDACTED | 1317 | 2013 | 22 | 41.29 | 1.29 |
| REDACTED | 1317 | 2013 | 23 | 39.98 | 0 |
| REDACTED | 1317 | 2013 | 24 | 33.76 | 0 |
| REDACTED | 1317 | 2013 | 25 | 34.35 | 0 |
| REDACTED | 1317 | 2013 | 26 | 58.67 | 18.67 |
| REDACTED | 1317 | 2013 | 27 | 30.37 | 0 |

| REDACTED | 1317 | 2013 | 28 | 35.69 | 0 |
|---|---|---|---|---|---|
| REDACTED | 1317 | 2013 | 29 | 38.4 | 0 |
| REDACTED | 1317 | 2013 | 30 | 32.24 | 0 |
| REDACTED | 1317 | 2013 | 31 | 39.53 | 0 |
| REDACTED | 1317 | 2013 | 32 | 49.16 | 9.16 |
| REDACTED | 1317 | 2013 | 33 | 35.16 | 0 |
| REDACTED | 1317 | 2013 | 34 | 31.95 | 0 |
| REDACTED | 1317 | 2013 | 35 | 54.1 | 14.1 |
| REDACTED | 1317 | 2013 | 36 | 48.17 | 8.17 |
| REDACTED | 1317 | 2013 | 37 | 56.49 | 16.49 |
| REDACTED | 1317 | 2013 | 38 | 27.35 | 0 |
| REDACTED | 1317 | 2013 | 44 | 14 | 0 |
| REDACTED | 1317 | 2013 | 45 | 31.25 | 0 |
| REDACTED | 1317 | 2013 | 46 | 42.14 | 2.14 |
| REDACTED | 1317 | 2013 | 47 | 50.78 | 10.78 |
| REDACTED | 1317 | 2013 | 48 | 34.37 | 0 |
| REDACTED | 1317 | 2013 | 49 | 41.77 | 1.77 |
| REDACTED | 1317 | 2013 | 50 | 53.15 | 13.15 |
| REDACTED | 1317 | 2013 | 51 | 36.05 | 0 |
| REDACTED | 1317 | 2013 | 52 | 45.39 | 5.39 |
| REDACTED | 1317 | 2013 | 53 | 15.07 | 0 |
| REDACTED | 1317 | 2014 | 1 | 37.74 | 0 |
| REDACTED | 1317 | 2014 | 2 | 28.23 | 0 |
| REDACTED | 1317 | 2014 | 3 | 31.43 | 0 |
| REDACTED | 1317 | 2014 | 4 | 51.14 | 11.14 |
| REDACTED | 1317 | 2014 | 5 | 30.44 | 0 |
| REDACTED | 1317 | 2014 | 6 | 26.02 | 0 |
| REDACTED | 1317 | 2014 | 7 | 8.89 | 0 |
| REDACTED | 1317 | 2014 | 8 | 7.82 | 0 |
| REDACTED | 1317 | 2014 | 9 | 4.03 | 0 |
| REDACTED | 1317 | 2014 | 10 | 10.35 | 0 |
| REDACTED | 6053 | 2013 | 30 | 31.72 | 0 |
| REDACTED | 6053 | 2013 | 31 | 40.36 | 0.36 |
| REDACTED | 6053 | 2013 | 32 | 37.07 | 0 |
| REDACTED | 6053 | 2013 | 33 | 46.81 | 6.81 |
| REDACTED | 6053 | 2013 | 34 | 50.47 | 10.47 |
| REDACTED | 6053 | 2013 | 35 | 39.93 | 0 |
| REDACTED | 6053 | 2013 | 36 | 43.82 | 3.82 |
| REDACTED | 6053 | 2013 | 37 | 49.6 | 9.6 |
| REDACTED | 6053 | 2013 | 38 | 35.35 | 0 |
| REDACTED | 6053 | 2013 | 39 | 42.87 | 2.87 |
| REDACTED | 6053 | 2013 | 40 | 50.8 | 10.8 |
| REDACTED | 6053 | 2013 | 41 | 39.51 | 0 |
| REDACTED | 6053 | 2013 | 42 | 44.09 | 4.09 |
| REDACTED | 6053 | 2013 | 43 | 47.84 | 7.84 |
| REDACTED | 6053 | 2013 | 44 | 35.29 | 0 |
| REDACTED | 6053 | 2013 | 45 | 38.47 | 0 |
| REDACTED | 6053 | 2013 | 46 | 37.29 | 0 |
| REDACTED | 6053 | 2013 | 47 | 37.75 | 0 |
| REDACTED | 6053 | 2013 | 48 | 24.05 | 0 |
| REDACTED | 6053 | 2013 | 49 | 35.71 | 0 |
| REDACTED | 6053 | 2013 | 50 | 40.5 | 0.5 |
| REDACTED | 6053 | 2013 | 51 | 38.67 | 0 |
| REDACTED | 6053 | 2013 | 52 | 18.97 | 0 |
| REDACTED | 6053 | 2013 | 53 | 15.07 | 0 |
| REDACTED | 6053 | 2014 | 1 | 15.51 | 0 |
| REDACTED | 6053 | 2014 | 2 | 39.96 | 0 |
| REDACTED | 6053 | 2014 | 3 | 40.76 | 0.76 |
| REDACTED | 6053 | 2014 | 4 | 38.14 | 0 |
| REDACTED | 6053 | 2014 | 5 | 40.65 | 0.65 |
| REDACTED | 6053 | 2014 | 6 | 47.92 | 7.92 |

| REDACTED | 6053 | 2014 | 7 | 45.32 | 5.32 |
|---|---|---|---|---|---|
| REDACTED | 6053 | 2014 | 8 | 37.31 | 0 |
| REDACTED | 6053 | 2014 | 9 | 36.62 | 0 |
| REDACTED | 6053 | 2014 | 10 | 37.27 | 0 |
| REDACTED | 6053 | 2014 | 11 | 38 | 0 |
| REDACTED | 6053 | 2014 | 12 | 33.21 | 0 |
| REDACTED | 6053 | 2014 | 13 | 16.45 | 0 |
| REDACTED | 6053 | 2014 | 14 | 37.81 | 0 |
| REDACTED | 6053 | 2014 | 15 | 41.71 | 1.71 |
| REDACTED | 6053 | 2014 | 16 | 29.15 | 0 |
| REDACTED | 6053 | 2014 | 17 | 23.68 | 0 |
| REDACTED | 6053 | 2014 | 18 | 29.87 | 0 |
| REDACTED | 6053 | 2014 | 19 | 30.56 | 0 |
| REDACTED | 6053 | 2014 | 20 | 37.59 | 0 |
| REDACTED | 6053 | 2014 | 21 | 7.57 | 0 |
| REDACTED | 1037 | 2011 | 46 | 7.09 | 0 |
| REDACTED | 1037 | 2011 | 47 | 54.35 | 14.35 |
| REDACTED | 1037 | 2011 | 48 | 32.6 | 0 |
| REDACTED | 1037 | 2011 | 49 | 53.04 | 13.04 |
| REDACTED | 1037 | 2011 | 50 | 51.17 | 11.17 |
| REDACTED | 1037 | 2011 | 51 | 56.36 | 16.36 |
| REDACTED | 1037 | 2011 | 52 | 54.21 | 14.21 |
| REDACTED | 1037 | 2011 | 53 | 36.17 | 0 |
| REDACTED | 1037 | 2012 | 1 | 7.28 | 0 |
| REDACTED | 1037 | 2012 | 2 | 42.65 | 2.65 |
| REDACTED | 1037 | 2012 | 3 | 56.82 | 16.82 |
| REDACTED | 1037 | 2012 | 4 | 50.85 | 10.85 |
| REDACTED | 1037 | 2012 | 5 | 54.67 | 14.67 |
| REDACTED | 1037 | 2012 | 6 | 56.42 | 16.42 |
| REDACTED | 1037 | 2012 | 7 | 53.21 | 13.21 |
| REDACTED | 1037 | 2012 | 8 | 57.52 | 17.52 |
| REDACTED | 1037 | 2012 | 9 | 46.07 | 6.07 |
| REDACTED | 1037 | 2012 | 10 | 55.84 | 15.84 |
| REDACTED | 1037 | 2012 | 11 | 55.09 | 15.09 |
| REDACTED | 1037 | 2012 | 12 | 55.29 | 15.29 |
| REDACTED | 1037 | 2012 | 13 | 61.98 | 21.98 |
| REDACTED | 1037 | 2012 | 14 | 54.99 | 14.99 |
| REDACTED | 1037 | 2012 | 15 | 50.94 | 10.94 |
| REDACTED | 1037 | 2012 | 16 | 55.72 | 15.72 |
| REDACTED | 1037 | 2012 | 17 | 54.43 | 14.43 |
| REDACTED | 1037 | 2012 | 18 | 60.03 | 20.03 |
| REDACTED | 1037 | 2012 | 19 | 50.6 | 10.6 |
| REDACTED | 1037 | 2012 | 20 | 56.58 | 16.58 |
| REDACTED | 1037 | 2012 | 21 | 57.65 | 17.65 |
| REDACTED | 1037 | 2012 | 22 | 55.17 | 15.17 |
| REDACTED | 1037 | 2012 | 23 | 46.05 | 6.05 |
| REDACTED | 1037 | 2012 | 24 | 50.9 | 10.9 |
| REDACTED | 1037 | 2012 | 25 | 55.27 | 15.27 |
| REDACTED | 1037 | 2012 | 26 | 54.94 | 14.94 |
| REDACTED | 1037 | 2012 | 27 | 57.52 | 17.52 |
| REDACTED | 1037 | 2012 | 28 | 43.37 | 3.37 |
| REDACTED | 1037 | 2012 | 29 | 55.57 | 15.57 |
| REDACTED | 1037 | 2012 | 30 | 53.67 | 13.67 |
| REDACTED | 1037 | 2012 | 31 | 54.2 | 14.2 |
| REDACTED | 1037 | 2012 | 32 | 53.78 | 13.78 |
| REDACTED | 1037 | 2012 | 33 | 52.64 | 12.64 |
| REDACTED | 1037 | 2012 | 34 | 49.96 | 9.96 |
| REDACTED | 1037 | 2012 | 35 | 54.54 | 14.54 |
| REDACTED | 1037 | 2012 | 36 | 55.52 | 15.52 |
| REDACTED | 1037 | 2012 | 37 | 37.43 | 0 |
| REDACTED | 1037 | 2012 | 38 | 53.63 | 13.63 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1037 | 2012 | 39 | 52.18 | 12.18 |
| REDACTED | 1037 | 2012 | 40 | 52.63 | 12.63 |
| REDACTED | 1037 | 2012 | 41 | 56.17 | 16.17 |
| REDACTED | 1037 | 2012 | 42 | 52.92 | 12.92 |
| REDACTED | 1037 | 2012 | 43 | 57.3 | 17.3 |
| REDACTED | 1037 | 2012 | 44 | 56.55 | 16.55 |
| REDACTED | 1037 | 2012 | 45 | 57.69 | 17.69 |
| REDACTED | 1037 | 2012 | 46 | 55.26 | 15.26 |
| REDACTED | 1037 | 2012 | 47 | 50.13 | 10.13 |
| REDACTED | 1037 | 2012 | 48 | 31.78 | 0 |
| REDACTED | 1037 | 2012 | 49 | 56.83 | 16.83 |
| REDACTED | 1037 | 2012 | 50 | 53.24 | 13.24 |
| REDACTED | 1037 | 2012 | 51 | 55.43 | 15.43 |
| REDACTED | 1037 | 2012 | 52 | 51.49 | 11.49 |
| REDACTED | 1037 | 2012 | 53 | 40.49 | 0.49 |
| REDACTED | 1037 | 2012 | 54 | 6 | 0 |
| REDACTED | 1037 | 2013 | 1 | 38.51 | 0 |
| REDACTED | 1037 | 2013 | 2 | 54.37 | 14.37 |
| REDACTED | 1037 | 2013 | 3 | 56.05 | 16.05 |
| REDACTED | 1037 | 2013 | 4 | 42.81 | 2.81 |
| REDACTED | 1037 | 2013 | 5 | 55.63 | 15.63 |
| REDACTED | 1037 | 2013 | 6 | 54.73 | 14.73 |
| REDACTED | 1037 | 2013 | 7 | 58.21 | 18.21 |
| REDACTED | 1037 | 2013 | 8 | 43.64 | 3.64 |
| REDACTED | 1037 | 2013 | 9 | 57.09 | 17.09 |
| REDACTED | 1037 | 2013 | 10 | 58.02 | 18.02 |
| REDACTED | 1037 | 2013 | 11 | 50.29 | 10.29 |
| REDACTED | 1037 | 2013 | 12 | 48.63 | 8.63 |
| REDACTED | 1037 | 2013 | 13 | 56.57 | 16.57 |
| REDACTED | 1037 | 2013 | 14 | 55.36 | 15.36 |
| REDACTED | 1037 | 2013 | 15 | 53.11 | 13.11 |
| REDACTED | 1037 | 2013 | 16 | 49.07 | 9.07 |
| REDACTED | 1037 | 2013 | 17 | 56.99 | 16.99 |
| REDACTED | 1037 | 2013 | 18 | 72.93 | 32.93 |
| REDACTED | 1037 | 2013 | 19 | 70.39 | 30.39 |
| REDACTED | 1037 | 2013 | 20 | 65.62 | 25.62 |
| REDACTED | 1037 | 2013 | 21 | 73.17 | 33.17 |
| REDACTED | 1037 | 2013 | 22 | 62.15 | 22.15 |
| REDACTED | 1037 | 2013 | 23 | 68.15 | 28.15 |
| REDACTED | 1037 | 2013 | 24 | 69.19 | 29.19 |
| REDACTED | 1037 | 2013 | 25 | 65.65 | 25.65 |
| REDACTED | 1037 | 2013 | 26 | 65.54 | 25.54 |
| REDACTED | 1037 | 2013 | 27 | 66.19 | 26.19 |
| REDACTED | 1037 | 2013 | 28 | 74.47 | 34.47 |
| REDACTED | 1037 | 2013 | 29 | 65.8 | 25.8 |
| REDACTED | 1037 | 2013 | 30 | 73.57 | 33.57 |
| REDACTED | 1037 | 2013 | 31 | 60.52 | 20.52 |
| REDACTED | 1037 | 2013 | 32 | 72.54 | 32.54 |
| REDACTED | 1037 | 2013 | 33 | 73.26 | 33.26 |
| REDACTED | 1037 | 2013 | 34 | 75.19 | 35.19 |
| REDACTED | 1037 | 2013 | 35 | 73.81 | 33.81 |
| REDACTED | 1037 | 2013 | 36 | 60.6 | 20.6 |
| REDACTED | 1037 | 2013 | 37 | 72.36 | 32.36 |
| REDACTED | 1037 | 2013 | 38 | 73.87 | 33.87 |
| REDACTED | 1037 | 2013 | 39 | 79.28 | 39.28 |
| REDACTED | 1037 | 2013 | 40 | 61.72 | 21.72 |
| REDACTED | 1037 | 2013 | 41 | 62.8 | 22.8 |
| REDACTED | 1037 | 2013 | 42 | 62.64 | 22.64 |
| REDACTED | 1037 | 2013 | 43 | 64.49 | 24.49 |
| REDACTED | 1037 | 2013 | 44 | 67.17 | 27.17 |
| REDACTED | 1037 | 2013 | 45 | 66.75 | 26.75 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1037 | 2013 | 46 | 65.92 | 25.92 |
| REDACTED | 1037 | 2013 | 47 | 65.66 | 25.66 |
| REDACTED | 1037 | 2013 | 48 | 53.49 | 13.49 |
| REDACTED | 1037 | 2013 | 49 | 49.78 | 9.78 |
| REDACTED | 1037 | 2013 | 50 | 64.07 | 24.07 |
| REDACTED | 1037 | 2013 | 51 | 65.18 | 25.18 |
| REDACTED | 1037 | 2013 | 52 | 52.17 | 12.17 |
| REDACTED | 1037 | 2013 | 53 | 23.11 | 0 |
| REDACTED | 1037 | 2014 | 1 | 29.48 | 0 |
| REDACTED | 1037 | 2014 | 2 | 37.47 | 0 |
| REDACTED | 1037 | 2014 | 3 | 64.83 | 24.83 |
| REDACTED | 1037 | 2014 | 4 | 52.49 | 12.49 |
| REDACTED | 1037 | 2014 | 5 | 63.75 | 23.75 |
| REDACTED | 1037 | 2014 | 6 | 65.6 | 25.6 |
| REDACTED | 1037 | 2014 | 7 | 62.02 | 22.02 |
| REDACTED | 1037 | 2014 | 8 | 60.44 | 20.44 |
| REDACTED | 1037 | 2014 | 9 | 57.52 | 17.52 |
| REDACTED | 1037 | 2014 | 10 | 50.51 | 10.51 |
| REDACTED | 1037 | 2014 | 11 | 58.51 | 18.51 |
| REDACTED | 1037 | 2014 | 12 | 57.66 | 17.66 |
| REDACTED | 1037 | 2014 | 13 | 57.19 | 17.19 |
| REDACTED | 1037 | 2014 | 14 | 57.88 | 17.88 |
| REDACTED | 1037 | 2014 | 15 | 55.92 | 15.92 |
| REDACTED | 1037 | 2014 | 16 | 52.94 | 12.94 |
| REDACTED | 1037 | 2014 | 17 | 56.23 | 16.23 |
| REDACTED | 1037 | 2014 | 18 | 58.3 | 18.3 |
| REDACTED | 1037 | 2014 | 19 | 60.54 | 20.54 |
| REDACTED | 1037 | 2014 | 20 | 53.7 | 13.7 |
| REDACTED | 1037 | 2014 | 21 | 55.43 | 15.43 |
| REDACTED | 1037 | 2014 | 22 | 35.72 | 0 |
| REDACTED | 1037 | 2014 | 23 | 47.54 | 7.54 |
| REDACTED | 1037 | 2014 | 24 | 56.95 | 16.95 |
| REDACTED | 1037 | 2014 | 25 | 56.13 | 16.13 |
| REDACTED | 1037 | 2014 | 26 | 58.56 | 18.56 |
| REDACTED | 1037 | 2014 | 27 | 47.13 | 7.13 |
| REDACTED | 1037 | 2014 | 28 | 57.43 | 17.43 |
| REDACTED | 1037 | 2014 | 29 | 52.07 | 12.07 |
| REDACTED | 1037 | 2014 | 30 | 59.73 | 19.73 |
| REDACTED | 1037 | 2014 | 31 | 58.88 | 18.88 |
| REDACTED | 1037 | 2014 | 32 | 55.68 | 15.68 |
| REDACTED | 1037 | 2014 | 33 | 64.77 | 24.77 |
| REDACTED | 1037 | 2014 | 34 | 56.19 | 16.19 |
| REDACTED | 1037 | 2014 | 35 | 55.69 | 15.69 |
| REDACTED | 1037 | 2014 | 36 | 48.15 | 8.15 |
| REDACTED | 1037 | 2014 | 37 | 56.81 | 16.81 |
| REDACTED | 1037 | 2014 | 38 | 60.69 | 20.69 |
| REDACTED | 1037 | 2014 | 39 | 56.06 | 16.06 |
| REDACTED | 1037 | 2014 | 40 | 55.71 | 15.71 |
| REDACTED | 1037 | 2014 | 41 | 59.46 | 19.46 |
| REDACTED | 1037 | 2014 | 42 | 58.68 | 18.68 |
| REDACTED | 1037 | 2014 | 43 | 59.2 | 19.2 |
| REDACTED | 1037 | 2014 | 44 | 60.14 | 20.14 |
| REDACTED | 1037 | 2014 | 45 | 59.08 | 19.08 |
| REDACTED | 1037 | 2014 | 46 | 55.93 | 15.93 |
| REDACTED | 1037 | 2014 | 47 | 53.74 | 13.74 |
| REDACTED | 1037 | 2014 | 48 | 48.17 | 8.17 |
| REDACTED | 1037 | 2014 | 49 | 56.7 | 16.7 |
| REDACTED | 1037 | 2014 | 50 | 69.33 | 29.33 |
| REDACTED | 1037 | 2014 | 51 | 62.64 | 22.64 |
| REDACTED | 1037 | 2014 | 52 | 43.58 | 3.58 |
| REDACTED | 1037 | 2014 | 53 | 33.09 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1037 | 2015 | 1 | 16.7 | 0 |
| REDACTED | 1037 | 2015 | 2 | 64.55 | 24.55 |
| REDACTED | 1037 | 2015 | 3 | 65.59 | 25.59 |
| REDACTED | 1037 | 2015 | 4 | 63.69 | 23.69 |
| REDACTED | 1037 | 2015 | 5 | 58.78 | 18.78 |
| REDACTED | 1037 | 2015 | 6 | 55.42 | 15.42 |
| REDACTED | 1037 | 2015 | 7 | 59.24 | 19.24 |
| REDACTED | 1037 | 2015 | 8 | 51.34 | 11.34 |
| REDACTED | 1037 | 2015 | 9 | 62.42 | 22.42 |
| REDACTED | 1037 | 2015 | 10 | 58.08 | 18.08 |
| REDACTED | 1037 | 2015 | 11 | 60.65 | 20.65 |
| REDACTED | 1037 | 2015 | 12 | 61.66 | 21.66 |
| REDACTED | 1037 | 2015 | 13 | 63.48 | 23.48 |
| REDACTED | 1037 | 2015 | 14 | 63.49 | 23.49 |
| REDACTED | 1037 | 2015 | 15 | 2 | 0 |
| REDACTED | 1037 | 2015 | 16 | 68.65 | 28.65 |
| REDACTED | 1037 | 2015 | 17 | 62.33 | 22.33 |
| REDACTED | 1037 | 2015 | 18 | 64.25 | 24.25 |
| REDACTED | 1037 | 2015 | 19 | 62.13 | 22.13 |
| REDACTED | 1037 | 2015 | 20 | 63.68 | 23.68 |
| REDACTED | 1037 | 2015 | 21 | 59.06 | 19.06 |
| REDACTED | 1037 | 2015 | 22 | 50.57 | 10.57 |
| REDACTED | 1037 | 2015 | 23 | 56.42 | 16.42 |
| REDACTED | 1037 | 2015 | 24 | 1 | 0 |
| REDACTED | 559 | 2011 | 46 | 6.25 | 0 |
| REDACTED | 559 | 2011 | 47 | 48.25 | 8.25 |
| REDACTED | 559 | 2011 | 48 | 40.84 | 0.84 |
| REDACTED | 559 | 2011 | 49 | 52.5 | 12.5 |
| REDACTED | 559 | 2011 | 50 | 36.96 | 0 |
| REDACTED | 559 | 2011 | 51 | 39.89 | 0 |
| REDACTED | 559 | 2011 | 52 | 33.94 | 0 |
| REDACTED | 559 | 2011 | 53 | 35.54 | 0 |
| REDACTED | 559 | 2012 | 2 | 36.62 | 0 |
| REDACTED | 559 | 2012 | 3 | 39.74 | 0 |
| REDACTED | 559 | 2012 | 4 | 38.2 | 0 |
| REDACTED | 559 | 2012 | 5 | 32.87 | 0 |
| REDACTED | 559 | 2012 | 6 | 29.96 | 0 |
| REDACTED | 559 | 2012 | 7 | 29.48 | 0 |
| REDACTED | 559 | 2012 | 8 | 33.39 | 0 |
| REDACTED | 559 | 2012 | 9 | 33.78 | 0 |
| REDACTED | 559 | 2012 | 10 | 31.71 | 0 |
| REDACTED | 559 | 2012 | 11 | 37.99 | 0 |
| REDACTED | 559 | 2012 | 12 | 44.06 | 4.06 |
| REDACTED | 559 | 2012 | 13 | 38.22 | 0 |
| REDACTED | 559 | 2012 | 14 | 36.07 | 0 |
| REDACTED | 559 | 2012 | 15 | 41.36 | 1.36 |
| REDACTED | 559 | 2012 | 16 | 27.44 | 0 |
| REDACTED | 559 | 2012 | 17 | 39.97 | 0 |
| REDACTED | 559 | 2012 | 18 | 38.64 | 0 |
| REDACTED | 559 | 2012 | 19 | 29.91 | 0 |
| REDACTED | 559 | 2012 | 20 | 26.11 | 0 |
| REDACTED | 559 | 2012 | 21 | 31.12 | 0 |
| REDACTED | 559 | 2012 | 22 | 22.28 | 0 |
| REDACTED | 559 | 2012 | 23 | 29.29 | 0 |
| REDACTED | 559 | 2012 | 24 | 30.4 | 0 |
| REDACTED | 559 | 2012 | 25 | 36.64 | 0 |
| REDACTED | 559 | 2012 | 26 | 51.6 | 11.6 |
| REDACTED | 559 | 2012 | 27 | 36.58 | 0 |
| REDACTED | 559 | 2012 | 28 | 35.92 | 0 |
| REDACTED | 559 | 2012 | 34 | 33.51 | 0 |
| REDACTED | 559 | 2012 | 35 | 40.92 | 0.92 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 559 | 2012 | 36 | 35.67 | 0 |
| REDACTED | 559 | 2012 | 37 | 36.14 | 0 |
| REDACTED | 559 | 2012 | 38 | 40.24 | 0.24 |
| REDACTED | 559 | 2012 | 39 | 39.01 | 0 |
| REDACTED | 559 | 2012 | 40 | 35.14 | 0 |
| REDACTED | 559 | 2012 | 41 | 31.76 | 0 |
| REDACTED | 559 | 2012 | 42 | 34.14 | 0 |
| REDACTED | 559 | 2012 | 43 | 26.47 | 0 |
| REDACTED | 559 | 2012 | 44 | 24.99 | 0 |
| REDACTED | 559 | 2012 | 45 | 27.91 | 0 |
| REDACTED | 559 | 2012 | 46 | 30.26 | 0 |
| REDACTED | 559 | 2012 | 47 | 24.79 | 0 |
| REDACTED | 559 | 2012 | 48 | 24.18 | 0 |
| REDACTED | 559 | 2012 | 49 | 23.88 | 0 |
| REDACTED | 559 | 2012 | 50 | 16.42 | 0 |
| REDACTED | 559 | 2012 | 51 | 39.53 | 0 |
| REDACTED | 559 | 2012 | 52 | 46.3 | 6.3 |
| REDACTED | 559 | 2012 | 53 | 33.81 | 0 |
| REDACTED | 559 | 2012 | 54 | 5.44 | 0 |
| REDACTED | 559 | 2013 | 1 | 22.61 | 0 |
| REDACTED | 559 | 2013 | 2 | 40.63 | 0.63 |
| REDACTED | 559 | 2013 | 3 | 35.36 | 0 |
| REDACTED | 559 | 2013 | 4 | 43.41 | 3.41 |
| REDACTED | 559 | 2013 | 5 | 37.63 | 0 |
| REDACTED | 559 | 2013 | 6 | 29.48 | 0 |
| REDACTED | 559 | 2013 | 7 | 33.89 | 0 |
| REDACTED | 559 | 2013 | 8 | 26.95 | 0 |
| REDACTED | 559 | 2013 | 9 | 28.62 | 0 |
| REDACTED | 559 | 2013 | 10 | 28.54 | 0 |
| REDACTED | 559 | 2013 | 11 | 33.62 | 0 |
| REDACTED | 559 | 2013 | 12 | 42.59 | 2.59 |
| REDACTED | 559 | 2013 | 13 | 36.5 | 0 |
| REDACTED | 559 | 2013 | 14 | 36.32 | 0 |
| REDACTED | 559 | 2013 | 15 | 32.32 | 0 |
| REDACTED | 559 | 2013 | 16 | 32.66 | 0 |
| REDACTED | 559 | 2013 | 17 | 27.81 | 0 |
| REDACTED | 559 | 2013 | 18 | 33.02 | 0 |
| REDACTED | 559 | 2013 | 19 | 37.36 | 0 |
| REDACTED | 559 | 2013 | 20 | 37.42 | 0 |
| REDACTED | 559 | 2013 | 21 | 38.55 | 0 |
| REDACTED | 559 | 2013 | 22 | 17.36 | 0 |
| REDACTED | 559 | 2013 | 23 | 37.76 | 0 |
| REDACTED | 559 | 2013 | 24 | 19.08 | 0 |
| REDACTED | 559 | 2013 | 25 | 50.2 | 10.2 |
| REDACTED | 559 | 2013 | 26 | 52.54 | 12.54 |
| REDACTED | 559 | 2013 | 27 | 38.79 | 0 |
| REDACTED | 559 | 2013 | 28 | 48.65 | 8.65 |
| REDACTED | 559 | 2013 | 29 | 47.42 | 7.42 |
| REDACTED | 559 | 2013 | 30 | 31.33 | 0 |
| REDACTED | 559 | 2013 | 31 | 43.86 | 3.86 |
| REDACTED | 559 | 2013 | 32 | 40.23 | 0.23 |
| REDACTED | 559 | 2013 | 33 | 50.63 | 10.63 |
| REDACTED | 559 | 2013 | 34 | 37.67 | 0 |
| REDACTED | 559 | 2013 | 35 | 40.2 | 0.2 |
| REDACTED | 559 | 2013 | 36 | 34.15 | 0 |
| REDACTED | 559 | 2013 | 37 | 32.59 | 0 |
| REDACTED | 559 | 2013 | 38 | 47.46 | 7.46 |
| REDACTED | 559 | 2013 | 39 | 38.43 | 0 |
| REDACTED | 559 | 2013 | 40 | 38.33 | 0 |
| REDACTED | 559 | 2013 | 41 | 34.45 | 0 |
| REDACTED | 559 | 2013 | 42 | 44.2 | 4.2 |

| | REDACTED | 559 | 2013 | 43 | 44.35 | 4.35 |
|---|---|---|---|---|---|---|
| | REDACTED | 559 | 2013 | 44 | 43.78 | 3.78 |
| | REDACTED | 559 | 2013 | 45 | 39.6 | 0 |
| | REDACTED | 559 | 2013 | 46 | 37 | 0 |
| | REDACTED | 559 | 2013 | 47 | 34.27 | 0 |
| | REDACTED | 559 | 2013 | 48 | 38.78 | 0 |
| | REDACTED | 559 | 2013 | 49 | 34.96 | 0 |
| | REDACTED | 559 | 2013 | 50 | 38.57 | 0 |
| | REDACTED | 559 | 2013 | 51 | 37.09 | 0 |
| | REDACTED | 559 | 2013 | 52 | 35.13 | 0 |
| | REDACTED | 559 | 2013 | 53 | 9.09 | 0 |
| | REDACTED | 559 | 2014 | 1 | 22.63 | 0 |
| | REDACTED | 559 | 2014 | 2 | 38.55 | 0 |
| | REDACTED | 559 | 2014 | 3 | 42.62 | 2.62 |
| | REDACTED | 559 | 2014 | 4 | 39.14 | 0 |
| | REDACTED | 559 | 2014 | 5 | 41.57 | 1.57 |
| | REDACTED | 559 | 2014 | 6 | 50.28 | 10.28 |
| | REDACTED | 559 | 2014 | 7 | 42.69 | 2.69 |
| | REDACTED | 559 | 2014 | 8 | 41.78 | 1.78 |
| | REDACTED | 559 | 2014 | 9 | 43.26 | 3.26 |
| | REDACTED | 559 | 2014 | 10 | 47.64 | 7.64 |
| | REDACTED | 559 | 2014 | 11 | 37.2 | 0 |
| | REDACTED | 559 | 2014 | 12 | 27.97 | 0 |
| | REDACTED | 559 | 2014 | 13 | 44.26 | 4.26 |
| | REDACTED | 559 | 2014 | 14 | 38.13 | 0 |
| | REDACTED | 559 | 2014 | 15 | 38.97 | 0 |
| | REDACTED | 559 | 2014 | 16 | 43.72 | 3.72 |
| | REDACTED | 559 | 2014 | 17 | 32.58 | 0 |
| | REDACTED | 559 | 2014 | 18 | 36.72 | 0 |
| | REDACTED | 559 | 2014 | 19 | 14.31 | 0 |
| | REDACTED | 559 | 2014 | 20 | 36.9 | 0 |
| | REDACTED | 559 | 2014 | 21 | 30 | 0 |
| | REDACTED | 559 | 2014 | 22 | 30.62 | 0 |
| | REDACTED | 559 | 2014 | 23 | 26.32 | 0 |
| | REDACTED | 559 | 2014 | 24 | 30.32 | 0 |
| | REDACTED | 559 | 2014 | 25 | 45.78 | 5.78 |
| | REDACTED | 559 | 2014 | 26 | 42.67 | 2.67 |
| | REDACTED | 559 | 2014 | 27 | 38.56 | 0 |
| | REDACTED | 559 | 2014 | 28 | 40.77 | 0.77 |
| | REDACTED | 559 | 2014 | 29 | 46.87 | 6.87 |
| | REDACTED | 559 | 2014 | 30 | 50.22 | 10.22 |
| | REDACTED | 559 | 2014 | 31 | 14.47 | 0 |
| | REDACTED | 559 | 2014 | 34 | 13.4 | 0 |
| | REDACTED | 559 | 2014 | 35 | 34.67 | 0 |
| | REDACTED | 559 | 2014 | 36 | 41.9 | 1.9 |
| | REDACTED | 559 | 2014 | 37 | 38.21 | 0 |
| | REDACTED | 559 | 2014 | 38 | 42.86 | 2.86 |
| | REDACTED | 559 | 2014 | 39 | 36.74 | 0 |
| | REDACTED | 559 | 2014 | 40 | 38.81 | 0 |
| | REDACTED | 559 | 2014 | 41 | 40.98 | 0.98 |
| | REDACTED | 559 | 2014 | 42 | 36.28 | 0 |
| | REDACTED | 559 | 2014 | 43 | 46.7 | 6.7 |
| | REDACTED | 559 | 2014 | 44 | 48.67 | 8.67 |
| | REDACTED | 559 | 2014 | 45 | 33.34 | 0 |
| | REDACTED | 559 | 2014 | 46 | 38.15 | 0 |
| | REDACTED | 559 | 2014 | 47 | 37.11 | 0 |
| | REDACTED | 559 | 2014 | 48 | 41.43 | 1.43 |
| | REDACTED | 559 | 2014 | 49 | 40.62 | 0.62 |
| | REDACTED | 559 | 2014 | 50 | 38.79 | 0 |
| | REDACTED | 559 | 2014 | 51 | 34.89 | 0 |
| | REDACTED | 559 | 2014 | 52 | 32.03 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 559 | 2014 | 53 | 14.81 | 0 |
| REDACTED | 559 | 2015 | 1 | 7.04 | 0 |
| REDACTED | 559 | 2015 | 4 | 39.04 | 0 |
| REDACTED | 559 | 2015 | 5 | 34.99 | 0 |
| REDACTED | 559 | 2015 | 6 | 39.91 | 0 |
| REDACTED | 559 | 2015 | 7 | 35.9 | 0 |
| REDACTED | 559 | 2015 | 8 | 35.29 | 0 |
| REDACTED | 559 | 2015 | 9 | 35.6 | 0 |
| REDACTED | 559 | 2015 | 10 | 36.69 | 0 |
| REDACTED | 559 | 2015 | 11 | 26.52 | 0 |
| REDACTED | 559 | 2015 | 12 | 30.15 | 0 |
| REDACTED | 559 | 2015 | 13 | 30.24 | 0 |
| REDACTED | 559 | 2015 | 14 | 30.05 | 0 |
| REDACTED | 559 | 2015 | 15 | 28.01 | 0 |
| REDACTED | 559 | 2015 | 16 | 32.83 | 0 |
| REDACTED | 559 | 2015 | 17 | 28.95 | 0 |
| REDACTED | 559 | 2015 | 18 | 33.56 | 0 |
| REDACTED | 559 | 2015 | 19 | 31.79 | 0 |
| REDACTED | 559 | 2015 | 20 | 29.8 | 0 |
| REDACTED | 559 | 2015 | 21 | 26.11 | 0 |
| REDACTED | 559 | 2015 | 22 | 31.6 | 0 |
| REDACTED | 559 | 2015 | 23 | 21.83 | 0 |
| REDACTED | 559 | 2015 | 24 | 37.62 | 0 |
| REDACTED | 559 | 2015 | 25 | 32.87 | 0 |
| REDACTED | 559 | 2015 | 26 | 14.81 | 0 |
| REDACTED | 559 | 2015 | 27 | 19.99 | 0 |
| REDACTED | 559 | 2015 | 28 | 21.52 | 0 |
| REDACTED | 559 | 2015 | 29 | 9.17 | 0 |
| REDACTED | 559 | 2015 | 30 | 15.9 | 0 |
| REDACTED | 559 | 2015 | 31 | 26.58 | 0 |
| REDACTED | 559 | 2015 | 32 | 19.93 | 0 |
| REDACTED | 559 | 2015 | 33 | 16.02 | 0 |
| REDACTED | 559 | 2015 | 34 | 38.34 | 0 |
| REDACTED | 559 | 2015 | 35 | 31.3 | 0 |
| REDACTED | 559 | 2015 | 36 | 28.25 | 0 |
| REDACTED | 559 | 2015 | 37 | 22.81 | 0 |
| REDACTED | 559 | 2015 | 38 | 45.44 | 5.44 |
| REDACTED | 559 | 2015 | 39 | 20.64 | 0 |
| REDACTED | 559 | 2015 | 40 | 19.02 | 0 |
| REDACTED | 559 | 2015 | 41 | 26.66 | 0 |
| REDACTED | 559 | 2015 | 42 | 22.55 | 0 |
| REDACTED | 559 | 2015 | 43 | 19.39 | 0 |
| REDACTED | 559 | 2015 | 44 | 23.53 | 0 |
| REDACTED | 559 | 2015 | 45 | 28.13 | 0 |
| REDACTED | 559 | 2015 | 46 | 38.58 | 0 |
| REDACTED | 559 | 2015 | 47 | 30.54 | 0 |
| REDACTED | 559 | 2015 | 48 | 20.1 | 0 |
| REDACTED | 559 | 2015 | 49 | 25.72 | 0 |
| REDACTED | 559 | 2015 | 50 | 32.69 | 0 |
| REDACTED | 559 | 2015 | 51 | 30.2 | 0 |
| REDACTED | 559 | 2015 | 52 | 21.48 | 0 |
| REDACTED | 559 | 2015 | 53 | 15.65 | 0 |
| REDACTED | 559 | 2016 | 1 | 8.51 | 0 |
| REDACTED | 559 | 2016 | 2 | 22.31 | 0 |
| REDACTED | 559 | 2016 | 3 | 26.98 | 0 |
| REDACTED | 559 | 2016 | 4 | 16.57 | 0 |
| REDACTED | 559 | 2016 | 5 | 4.79 | 0 |
| REDACTED | 559 | 2016 | 6 | 6.86 | 0 |
| REDACTED | 559 | 2016 | 9 | 24.51 | 0 |
| REDACTED | 559 | 2016 | 10 | 24.1 | 0 |
| REDACTED | 559 | 2016 | 11 | 13.01 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 559 | 2016 | 12 | 23.15 | 0 |
| REDACTED | 559 | 2016 | 13 | 13.86 | 0 |
| REDACTED | 559 | 2016 | 14 | 33.7 | 0 |
| REDACTED | 559 | 2016 | 15 | 32.36 | 0 |
| REDACTED | 559 | 2016 | 16 | 32.85 | 0 |
| REDACTED | 559 | 2016 | 17 | 27.68 | 0 |
| REDACTED | 559 | 2016 | 18 | 31.35 | 0 |
| REDACTED | 559 | 2016 | 19 | 31.83 | 0 |
| REDACTED | 559 | 2016 | 20 | 27.75 | 0 |
| REDACTED | 559 | 2016 | 21 | 29.06 | 0 |
| REDACTED | 559 | 2016 | 22 | 32.55 | 0 |
| REDACTED | 559 | 2016 | 23 | 32.56 | 0 |
| REDACTED | 559 | 2016 | 24 | 32.25 | 0 |
| REDACTED | 559 | 2016 | 25 | 16.77 | 0 |
| REDACTED | 637 | 2011 | 47 | 26.72 | 0 |
| REDACTED | 637 | 2011 | 48 | 17.47 | 0 |
| REDACTED | 637 | 2011 | 49 | 25.35 | 0 |
| REDACTED | 637 | 2011 | 50 | 27.54 | 0 |
| REDACTED | 637 | 2011 | 51 | 45.01 | 5.01 |
| REDACTED | 637 | 2011 | 52 | 21.52 | 0 |
| REDACTED | 637 | 2011 | 53 | 9.1 | 0 |
| REDACTED | 637 | 2012 | 2 | 16.81 | 0 |
| REDACTED | 637 | 2012 | 3 | 33.9 | 0 |
| REDACTED | 637 | 2012 | 4 | 30.89 | 0 |
| REDACTED | 637 | 2012 | 5 | 26.7 | 0 |
| REDACTED | 637 | 2012 | 6 | 24.03 | 0 |
| REDACTED | 637 | 2012 | 7 | 26.2 | 0 |
| REDACTED | 637 | 2012 | 8 | 16.23 | 0 |
| REDACTED | 637 | 2012 | 9 | 33.74 | 0 |
| REDACTED | 637 | 2012 | 10 | 34.97 | 0 |
| REDACTED | 637 | 2012 | 11 | 25.45 | 0 |
| REDACTED | 637 | 2012 | 17 | 23.38 | 0 |
| REDACTED | 637 | 2012 | 18 | 30.16 | 0 |
| REDACTED | 637 | 2012 | 19 | 16.23 | 0 |
| REDACTED | 637 | 2012 | 20 | 27.22 | 0 |
| REDACTED | 637 | 2012 | 21 | 28.94 | 0 |
| REDACTED | 637 | 2012 | 22 | 27.66 | 0 |
| REDACTED | 637 | 2012 | 23 | 22.52 | 0 |
| REDACTED | 637 | 2012 | 24 | 17.46 | 0 |
| REDACTED | 637 | 2012 | 25 | 19.12 | 0 |
| REDACTED | 637 | 2012 | 26 | 13.33 | 0 |
| REDACTED | 637 | 2012 | 27 | 16.79 | 0 |
| REDACTED | 637 | 2012 | 28 | 13 | 0 |
| REDACTED | 637 | 2012 | 29 | 18.8 | 0 |
| REDACTED | 637 | 2012 | 30 | 9.9 | 0 |
| REDACTED | 637 | 2012 | 31 | 29.87 | 0 |
| REDACTED | 637 | 2012 | 32 | 25.17 | 0 |
| REDACTED | 637 | 2012 | 33 | 18.42 | 0 |
| REDACTED | 637 | 2012 | 34 | 21.4 | 0 |
| REDACTED | 637 | 2012 | 35 | 18.97 | 0 |
| REDACTED | 637 | 2012 | 36 | 20.71 | 0 |
| REDACTED | 637 | 2012 | 37 | 24.05 | 0 |
| REDACTED | 637 | 2012 | 38 | 26.47 | 0 |
| REDACTED | 637 | 2012 | 39 | 24.77 | 0 |
| REDACTED | 637 | 2012 | 40 | 23.45 | 0 |
| REDACTED | 637 | 2012 | 41 | 29.11 | 0 |
| REDACTED | 637 | 2012 | 42 | 18.15 | 0 |
| REDACTED | 3172 | 2012 | 32 | 6.55 | 0 |
| REDACTED | 3172 | 2012 | 33 | 19.86 | 0 |
| REDACTED | 3172 | 2012 | 34 | 17.64 | 0 |
| REDACTED | 3172 | 2012 | 35 | 45.19 | 5.19 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3172 | 2012 | 36 | 34.76 | 0 |
| REDACTED | 3172 | 2012 | 37 | 34.29 | 0 |
| REDACTED | 3172 | 2012 | 38 | 38.93 | 0 |
| REDACTED | 3172 | 2012 | 39 | 47.57 | 7.57 |
| REDACTED | 3172 | 2012 | 40 | 35.92 | 0 |
| REDACTED | 3172 | 2012 | 41 | 41.15 | 1.15 |
| REDACTED | 3172 | 2012 | 42 | 45.95 | 5.95 |
| REDACTED | 3172 | 2012 | 43 | 42.56 | 2.56 |
| REDACTED | 3172 | 2012 | 44 | 57.02 | 17.02 |
| REDACTED | 3172 | 2012 | 45 | 47.38 | 7.38 |
| REDACTED | 3172 | 2012 | 46 | 52.66 | 12.66 |
| REDACTED | 3172 | 2012 | 47 | 53.09 | 13.09 |
| REDACTED | 3172 | 2012 | 48 | 45.51 | 5.51 |
| REDACTED | 3172 | 2012 | 49 | 54.5 | 14.5 |
| REDACTED | 3172 | 2012 | 50 | 47.02 | 7.02 |
| REDACTED | 3172 | 2012 | 51 | 37.54 | 0 |
| REDACTED | 3172 | 2012 | 52 | 46.5 | 6.5 |
| REDACTED | 3172 | 2012 | 53 | 32.18 | 0 |
| REDACTED | 3172 | 2012 | 54 | 10.13 | 0 |
| REDACTED | 3172 | 2013 | 1 | 19.04 | 0 |
| REDACTED | 3172 | 2013 | 2 | 36.96 | 0 |
| REDACTED | 3172 | 2013 | 3 | 34.3 | 0 |
| REDACTED | 3172 | 2013 | 4 | 32.05 | 0 |
| REDACTED | 3172 | 2013 | 5 | 28.25 | 0 |
| REDACTED | 3172 | 2013 | 6 | 26.38 | 0 |
| REDACTED | 3172 | 2013 | 7 | 30.1 | 0 |
| REDACTED | 3172 | 2013 | 8 | 30.33 | 0 |
| REDACTED | 3172 | 2013 | 9 | 37.05 | 0 |
| REDACTED | 3172 | 2013 | 10 | 37.2 | 0 |
| REDACTED | 3172 | 2013 | 11 | 32.43 | 0 |
| REDACTED | 3172 | 2013 | 12 | 37.55 | 0 |
| REDACTED | 3172 | 2013 | 13 | 46.52 | 6.52 |
| REDACTED | 3172 | 2013 | 14 | 25.65 | 0 |
| REDACTED | 3172 | 2013 | 15 | 35.04 | 0 |
| REDACTED | 3172 | 2013 | 16 | 22.29 | 0 |
| REDACTED | 3172 | 2013 | 17 | 34.37 | 0 |
| REDACTED | 3172 | 2013 | 18 | 46.28 | 6.28 |
| REDACTED | 3172 | 2013 | 19 | 37.41 | 0 |
| REDACTED | 3172 | 2013 | 20 | 25.59 | 0 |
| REDACTED | 3172 | 2013 | 21 | 25.36 | 0 |
| REDACTED | 3172 | 2013 | 22 | 30.68 | 0 |
| REDACTED | 3172 | 2013 | 23 | 38.06 | 0 |
| REDACTED | 3172 | 2013 | 24 | 43.08 | 3.08 |
| REDACTED | 3172 | 2013 | 25 | 32.58 | 0 |
| REDACTED | 3172 | 2013 | 26 | 34.2 | 0 |
| REDACTED | 3172 | 2013 | 27 | 30.34 | 0 |
| REDACTED | 3172 | 2013 | 28 | 42.6 | 2.6 |
| REDACTED | 3172 | 2013 | 29 | 35.87 | 0 |
| REDACTED | 3172 | 2013 | 30 | 34.16 | 0 |
| REDACTED | 3172 | 2013 | 31 | 34.32 | 0 |
| REDACTED | 3172 | 2013 | 32 | 33.54 | 0 |
| REDACTED | 3172 | 2013 | 33 | 41.41 | 1.41 |
| REDACTED | 3172 | 2013 | 34 | 44.29 | 4.29 |
| REDACTED | 3172 | 2013 | 35 | 28.17 | 0 |
| REDACTED | 3172 | 2013 | 36 | 30.35 | 0 |
| REDACTED | 3172 | 2013 | 37 | 33.45 | 0 |
| REDACTED | 3172 | 2013 | 38 | 28.31 | 0 |
| REDACTED | 3172 | 2013 | 39 | 35 | 0 |
| REDACTED | 3172 | 2013 | 40 | 35.83 | 0 |
| REDACTED | 3172 | 2013 | 41 | 38.55 | 0 |
| REDACTED | 3172 | 2013 | 42 | 27.5 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3172 | 2013 | 43 | 34.23 | 0 |
| REDACTED | 3172 | 2013 | 44 | 28.23 | 0 |
| REDACTED | 3172 | 2013 | 45 | 31.67 | 0 |
| REDACTED | 3172 | 2013 | 46 | 32.71 | 0 |
| REDACTED | 3172 | 2013 | 47 | 27.26 | 0 |
| REDACTED | 3172 | 2013 | 48 | 30.64 | 0 |
| REDACTED | 3172 | 2013 | 49 | 40 | 0 |
| REDACTED | 3172 | 2013 | 50 | 33.26 | 0 |
| REDACTED | 3172 | 2013 | 51 | 29.52 | 0 |
| REDACTED | 3172 | 2013 | 52 | 30.08 | 0 |
| REDACTED | 3172 | 2013 | 53 | 16.12 | 0 |
| REDACTED | 3172 | 2014 | 1 | 23.43 | 0 |
| REDACTED | 3172 | 2014 | 2 | 56.52 | 16.52 |
| REDACTED | 3172 | 2014 | 3 | 34.53 | 0 |
| REDACTED | 3172 | 2014 | 4 | 35.07 | 0 |
| REDACTED | 3172 | 2014 | 5 | 41.56 | 1.56 |
| REDACTED | 3172 | 2014 | 6 | 41.74 | 1.74 |
| REDACTED | 3172 | 2014 | 7 | 36.01 | 0 |
| REDACTED | 3172 | 2014 | 8 | 53.71 | 13.71 |
| REDACTED | 3172 | 2014 | 9 | 33.93 | 0 |
| REDACTED | 3172 | 2014 | 10 | 24.56 | 0 |
| REDACTED | 3172 | 2014 | 11 | 57.38 | 17.38 |
| REDACTED | 3172 | 2014 | 12 | 45.79 | 5.79 |
| REDACTED | 3172 | 2014 | 13 | 45.77 | 5.77 |
| REDACTED | 3172 | 2014 | 14 | 38.59 | 0 |
| REDACTED | 3172 | 2014 | 15 | 37.28 | 0 |
| REDACTED | 3172 | 2014 | 16 | 28.75 | 0 |
| REDACTED | 3172 | 2014 | 17 | 38.19 | 0 |
| REDACTED | 3172 | 2014 | 18 | 44.42 | 4.42 |
| REDACTED | 3172 | 2014 | 19 | 29.3 | 0 |
| REDACTED | 3172 | 2014 | 20 | 47 | 7 |
| REDACTED | 3172 | 2014 | 21 | 44.67 | 4.67 |
| REDACTED | 3172 | 2014 | 22 | 36.02 | 0 |
| REDACTED | 3172 | 2014 | 23 | 36.05 | 0 |
| REDACTED | 3172 | 2014 | 24 | 37.5 | 0 |
| REDACTED | 3172 | 2014 | 25 | 40.29 | 0.29 |
| REDACTED | 3172 | 2014 | 26 | 38.27 | 0 |
| REDACTED | 3172 | 2014 | 27 | 47.61 | 7.61 |
| REDACTED | 3172 | 2014 | 28 | 37.31 | 0 |
| REDACTED | 3172 | 2014 | 29 | 36.1 | 0 |
| REDACTED | 3172 | 2014 | 30 | 49.49 | 9.49 |
| REDACTED | 3172 | 2014 | 31 | 39.01 | 0 |
| REDACTED | 3172 | 2014 | 32 | 49.34 | 9.34 |
| REDACTED | 3172 | 2014 | 33 | 36.28 | 0 |
| REDACTED | 3172 | 2014 | 34 | 38.59 | 0 |
| REDACTED | 3172 | 2014 | 35 | 30.8 | 0 |
| REDACTED | 3172 | 2014 | 36 | 44.11 | 4.11 |
| REDACTED | 3172 | 2014 | 37 | 44.2 | 4.2 |
| REDACTED | 3172 | 2014 | 38 | 41.54 | 1.54 |
| REDACTED | 3172 | 2014 | 39 | 43.84 | 3.84 |
| REDACTED | 3172 | 2014 | 40 | 32.46 | 0 |
| REDACTED | 3172 | 2014 | 41 | 35.03 | 0 |
| REDACTED | 3172 | 2014 | 42 | 38.58 | 0 |
| REDACTED | 3172 | 2014 | 43 | 37.28 | 0 |
| REDACTED | 3172 | 2014 | 44 | 47.56 | 7.56 |
| REDACTED | 3172 | 2014 | 45 | 43.38 | 3.38 |
| REDACTED | 3172 | 2014 | 46 | 31.77 | 0 |
| REDACTED | 3172 | 2014 | 47 | 27.75 | 0 |
| REDACTED | 3172 | 2014 | 48 | 17.1 | 0 |
| REDACTED | 3172 | 2014 | 49 | 38.54 | 0 |
| REDACTED | 3172 | 2014 | 50 | 34.61 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3172 | 2014 | 51 | 30.39 | 0 |
| REDACTED | 3172 | 2014 | 52 | 22.21 | 0 |
| REDACTED | 3172 | 2014 | 53 | 18.1 | 0 |
| REDACTED | 3172 | 2015 | 1 | 13.11 | 0 |
| REDACTED | 3172 | 2015 | 2 | 41.31 | 1.31 |
| REDACTED | 3172 | 2015 | 3 | 34.49 | 0 |
| REDACTED | 3172 | 2015 | 4 | 35.25 | 0 |
| REDACTED | 3172 | 2015 | 5 | 29.93 | 0 |
| REDACTED | 3172 | 2015 | 6 | 44.51 | 4.51 |
| REDACTED | 3172 | 2015 | 7 | 44.43 | 4.43 |
| REDACTED | 3172 | 2015 | 8 | 36.01 | 0 |
| REDACTED | 3172 | 2015 | 9 | 35.97 | 0 |
| REDACTED | 3172 | 2015 | 10 | 38.62 | 0 |
| REDACTED | 3172 | 2015 | 11 | 38.52 | 0 |
| REDACTED | 3172 | 2015 | 12 | 38.86 | 0 |
| REDACTED | 3172 | 2015 | 13 | 44.75 | 4.75 |
| REDACTED | 3172 | 2015 | 14 | 49.43 | 9.43 |
| REDACTED | 3172 | 2015 | 15 | 45.7 | 5.7 |
| REDACTED | 3172 | 2015 | 16 | 37.5 | 0 |
| REDACTED | 3172 | 2015 | 17 | 40.13 | 0.13 |
| REDACTED | 3172 | 2015 | 18 | 39.06 | 0 |
| REDACTED | 3172 | 2015 | 19 | 35.17 | 0 |
| REDACTED | 3172 | 2015 | 20 | 46.89 | 6.89 |
| REDACTED | 3172 | 2015 | 21 | 37.33 | 0 |
| REDACTED | 3172 | 2015 | 22 | 48.89 | 8.89 |
| REDACTED | 3172 | 2015 | 23 | 44.38 | 4.38 |
| REDACTED | 3172 | 2015 | 24 | 43.37 | 3.37 |
| REDACTED | 3172 | 2015 | 25 | 40.08 | 0.08 |
| REDACTED | 3172 | 2015 | 26 | 34.43 | 0 |
| REDACTED | 3172 | 2015 | 27 | 35.33 | 0 |
| REDACTED | 3172 | 2015 | 28 | 48.38 | 8.38 |
| REDACTED | 3172 | 2015 | 29 | 40.61 | 0.61 |
| REDACTED | 3172 | 2015 | 30 | 39.84 | 0 |
| REDACTED | 3172 | 2015 | 31 | 38.19 | 0 |
| REDACTED | 3172 | 2015 | 32 | 35.03 | 0 |
| REDACTED | 3172 | 2015 | 33 | 45.33 | 5.33 |
| REDACTED | 3172 | 2015 | 34 | 43.41 | 3.41 |
| REDACTED | 3172 | 2015 | 35 | 27.63 | 0 |
| REDACTED | 3172 | 2015 | 36 | 43.92 | 3.92 |
| REDACTED | 3172 | 2015 | 37 | 35.29 | 0 |
| REDACTED | 3172 | 2015 | 38 | 39.32 | 0 |
| REDACTED | 3172 | 2015 | 39 | 32.38 | 0 |
| REDACTED | 3172 | 2015 | 40 | 33.32 | 0 |
| REDACTED | 3172 | 2015 | 41 | 30.53 | 0 |
| REDACTED | 3172 | 2015 | 42 | 28.33 | 0 |
| REDACTED | 3172 | 2015 | 43 | 28.74 | 0 |
| REDACTED | 3172 | 2015 | 44 | 34.93 | 0 |
| REDACTED | 3172 | 2015 | 45 | 25.96 | 0 |
| REDACTED | 3172 | 2015 | 46 | 40 | 0 |
| REDACTED | 3172 | 2015 | 47 | 37.73 | 0 |
| REDACTED | 3172 | 2015 | 48 | 27.25 | 0 |
| REDACTED | 3172 | 2015 | 49 | 35.17 | 0 |
| REDACTED | 3172 | 2015 | 50 | 33.6 | 0 |
| REDACTED | 3172 | 2015 | 51 | 29.94 | 0 |
| REDACTED | 3172 | 2015 | 52 | 31.14 | 0 |
| REDACTED | 3172 | 2015 | 53 | 17.1 | 0 |
| REDACTED | 3172 | 2016 | 1 | 13.09 | 0 |
| REDACTED | 3172 | 2016 | 2 | 34.77 | 0 |
| REDACTED | 3172 | 2016 | 3 | 32.42 | 0 |
| REDACTED | 3172 | 2016 | 4 | 40.22 | 0.22 |
| REDACTED | 3172 | 2016 | 5 | 39.74 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3172 | 2016 | 6 | 40.28 | 0.28 |
| REDACTED | 3172 | 2016 | 7 | 34.71 | 0 |
| REDACTED | 3172 | 2016 | 8 | 31.98 | 0 |
| REDACTED | 3172 | 2016 | 9 | 33.18 | 0 |
| REDACTED | 3172 | 2016 | 10 | 32.2 | 0 |
| REDACTED | 3172 | 2016 | 11 | 29.94 | 0 |
| REDACTED | 3172 | 2016 | 12 | 42.1 | 2.1 |
| REDACTED | 3172 | 2016 | 13 | 19.41 | 0 |
| REDACTED | 3172 | 2016 | 14 | 32.65 | 0 |
| REDACTED | 3172 | 2016 | 15 | 35.22 | 0 |
| REDACTED | 3172 | 2016 | 16 | 37.86 | 0 |
| REDACTED | 3172 | 2016 | 17 | 29.69 | 0 |
| REDACTED | 3172 | 2016 | 18 | 36.89 | 0 |
| REDACTED | 3172 | 2016 | 19 | 33.19 | 0 |
| REDACTED | 3172 | 2016 | 20 | 36.85 | 0 |
| REDACTED | 3172 | 2016 | 21 | 32.59 | 0 |
| REDACTED | 3172 | 2016 | 22 | 30.14 | 0 |
| REDACTED | 3172 | 2016 | 23 | 25.25 | 0 |
| REDACTED | 3172 | 2016 | 24 | 42.6 | 2.6 |
| REDACTED | 3172 | 2016 | 25 | 9.93 | 0 |
| REDACTED | 3172A | 2014 | 5 | 5.18 | 0 |
| REDACTED | 3172A | 2014 | 6 | 55.08 | 15.08 |
| REDACTED | 3172A | 2014 | 7 | 62.15 | 22.15 |
| REDACTED | 3172A | 2014 | 8 | 69.97 | 29.97 |
| REDACTED | 3172A | 2014 | 9 | 77.16 | 37.16 |
| REDACTED | 3172A | 2014 | 10 | 65.49 | 25.49 |
| REDACTED | 3172A | 2014 | 11 | 67.5 | 27.5 |
| REDACTED | 3172A | 2014 | 12 | 72.47 | 32.47 |
| REDACTED | 3172A | 2014 | 13 | 60.29 | 20.29 |
| REDACTED | 3172A | 2014 | 14 | 73.85 | 33.85 |
| REDACTED | 3172A | 2014 | 15 | 75.07 | 35.07 |
| REDACTED | 3172A | 2014 | 16 | 54.5 | 14.5 |
| REDACTED | 3172A | 2014 | 17 | 84.51 | 44.51 |
| REDACTED | 3172A | 2014 | 18 | 78.9 | 38.9 |
| REDACTED | 3172A | 2014 | 19 | 63.62 | 23.62 |
| REDACTED | 3172A | 2014 | 20 | 63.58 | 23.58 |
| REDACTED | 3172A | 2014 | 21 | 71.16 | 31.16 |
| REDACTED | 3172A | 2014 | 22 | 51.44 | 11.44 |
| REDACTED | 3172A | 2014 | 23 | 63.74 | 23.74 |
| REDACTED | 3172A | 2014 | 24 | 64 | 24 |
| REDACTED | 3172A | 2014 | 25 | 8.13 | 0 |
| REDACTED | 3172B | 2014 | 13 | 3.2 | 0 |
| REDACTED | 3172B | 2014 | 14 | 10.6 | 0 |
| REDACTED | 3172B | 2014 | 15 | 4.61 | 0 |
| REDACTED | 3172B | 2014 | 16 | 1.9 | 0 |
| REDACTED | 3172B | 2014 | 17 | 17.15 | 0 |
| REDACTED | 3172B | 2014 | 18 | 25.48 | 0 |
| REDACTED | 3172B | 2014 | 19 | 34.43 | 0 |
| REDACTED | 3172C | 2014 | 34 | 10.51 | 0 |
| REDACTED | 3172C | 2014 | 35 | 1 | 0 |
| REDACTED | 3172C | 2014 | 36 | 7 | 0 |
| REDACTED | 3172C | 2014 | 37 | 6 | 0 |
| REDACTED | 3172C | 2014 | 38 | 7 | 0 |
| REDACTED | 3172C | 2014 | 39 | 9.88 | 0 |
| REDACTED | 3172C | 2014 | 40 | 17.83 | 0 |
| REDACTED | 3172C | 2014 | 41 | 4 | 0 |
| REDACTED | 69 | 2011 | 47 | 49.69 | 9.69 |
| REDACTED | 69 | 2011 | 48 | 22.13 | 0 |
| REDACTED | 69 | 2011 | 49 | 49.56 | 9.56 |
| REDACTED | 69 | 2011 | 50 | 49.53 | 9.53 |
| REDACTED | 69 | 2011 | 51 | 55.24 | 15.24 |

| | REDACTED | 69 | 2011 | 52 | 52.92 | 12.92 |
|---|---|---|---|---|---|---|
| | REDACTED | 69 | 2012 | 2 | 38.64 | 0 |
| | REDACTED | 69 | 2012 | 3 | 47.33 | 7.33 |
| | REDACTED | 69 | 2012 | 4 | 46.01 | 6.01 |
| | REDACTED | 69 | 2012 | 5 | 46.61 | 6.61 |
| | REDACTED | 69 | 2012 | 6 | 52.97 | 12.97 |
| | REDACTED | 69 | 2012 | 7 | 51.64 | 11.64 |
| | REDACTED | 69 | 2012 | 8 | 51.34 | 11.34 |
| | REDACTED | 69 | 2012 | 9 | 49.51 | 9.51 |
| | REDACTED | 69 | 2012 | 10 | 47.11 | 7.11 |
| | REDACTED | 69 | 2012 | 11 | 53.16 | 13.16 |
| | REDACTED | 69 | 2012 | 12 | 52.61 | 12.61 |
| | REDACTED | 69 | 2012 | 13 | 46.2 | 6.2 |
| | REDACTED | 69 | 2012 | 14 | 47.32 | 7.32 |
| | REDACTED | 69 | 2012 | 15 | 44.66 | 4.66 |
| | REDACTED | 69 | 2012 | 16 | 50.32 | 10.32 |
| | REDACTED | 69 | 2012 | 17 | 51.4 | 11.4 |
| | REDACTED | 69 | 2012 | 18 | 47.8 | 7.8 |
| | REDACTED | 69 | 2012 | 19 | 45.12 | 5.12 |
| | REDACTED | 69 | 2012 | 20 | 50.13 | 10.13 |
| | REDACTED | 69 | 2012 | 21 | 46.93 | 6.93 |
| | REDACTED | 69 | 2012 | 22 | 44.81 | 4.81 |
| | REDACTED | 69 | 2012 | 23 | 36.98 | 0 |
| | REDACTED | 69 | 2012 | 24 | 50.57 | 10.57 |
| | REDACTED | 69 | 2012 | 25 | 43.73 | 3.73 |
| | REDACTED | 69 | 2012 | 26 | 47.13 | 7.13 |
| | REDACTED | 69 | 2012 | 27 | 47.19 | 7.19 |
| | REDACTED | 69 | 2012 | 28 | 21.85 | 0 |
| | REDACTED | 69 | 2012 | 29 | 44.97 | 4.97 |
| | REDACTED | 69 | 2012 | 30 | 44.99 | 4.99 |
| | REDACTED | 69 | 2012 | 31 | 47.19 | 7.19 |
| | REDACTED | 69 | 2012 | 32 | 45.14 | 5.14 |
| | REDACTED | 69 | 2012 | 33 | 52.33 | 12.33 |
| | REDACTED | 69 | 2012 | 34 | 46.67 | 6.67 |
| | REDACTED | 69 | 2012 | 35 | 44.5 | 4.5 |
| | REDACTED | 69 | 2012 | 36 | 46.53 | 6.53 |
| | REDACTED | 69 | 2012 | 37 | 38.28 | 0 |
| | REDACTED | 69 | 2012 | 38 | 44.3 | 4.3 |
| | REDACTED | 69 | 2012 | 39 | 46.45 | 6.45 |
| | REDACTED | 69 | 2012 | 40 | 54 | 14 |
| | REDACTED | 69 | 2012 | 41 | 49.51 | 9.51 |
| | REDACTED | 69 | 2012 | 42 | 50.5 | 10.5 |
| | REDACTED | 69 | 2012 | 43 | 45.73 | 5.73 |
| | REDACTED | 69 | 2012 | 44 | 53.78 | 13.78 |
| | REDACTED | 69 | 2012 | 45 | 49.35 | 9.35 |
| | REDACTED | 69 | 2012 | 46 | 46.69 | 6.69 |
| | REDACTED | 69 | 2012 | 47 | 46.1 | 6.1 |
| | REDACTED | 69 | 2012 | 48 | 30.62 | 0 |
| | REDACTED | 69 | 2012 | 49 | 47.71 | 7.71 |
| | REDACTED | 69 | 2012 | 50 | 47.76 | 7.76 |
| | REDACTED | 69 | 2012 | 51 | 46.84 | 6.84 |
| | REDACTED | 69 | 2012 | 52 | 47.48 | 7.48 |
| | REDACTED | 69 | 2012 | 53 | 28.78 | 0 |
| | REDACTED | 69 | 2013 | 1 | 30.13 | 0 |
| | REDACTED | 69 | 2013 | 2 | 46.34 | 6.34 |
| | REDACTED | 69 | 2013 | 3 | 48.11 | 8.11 |
| | REDACTED | 69 | 2013 | 4 | 48.22 | 8.22 |
| | REDACTED | 69 | 2013 | 5 | 47.14 | 7.14 |
| | REDACTED | 69 | 2013 | 6 | 38.04 | 0 |
| | REDACTED | 69 | 2013 | 7 | 49.09 | 9.09 |
| | REDACTED | 69 | 2013 | 8 | 47.7 | 7.7 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 69 | 2013 | 9 | 47.4 | 7.4 |
| REDACTED | 69 | 2013 | 10 | 50.32 | 10.32 |
| REDACTED | 69 | 2013 | 11 | 47.75 | 7.75 |
| REDACTED | 69 | 2013 | 12 | 47.27 | 7.27 |
| REDACTED | 69 | 2013 | 13 | 51.49 | 11.49 |
| REDACTED | 69 | 2013 | 14 | 46.99 | 6.99 |
| REDACTED | 69 | 2013 | 15 | 50.07 | 10.07 |
| REDACTED | 69 | 2013 | 16 | 44.84 | 4.84 |
| REDACTED | 69 | 2013 | 17 | 48.17 | 8.17 |
| REDACTED | 69 | 2013 | 18 | 46.5 | 6.5 |
| REDACTED | 69 | 2013 | 19 | 48.29 | 8.29 |
| REDACTED | 69 | 2013 | 20 | 47.95 | 7.95 |
| REDACTED | 69 | 2013 | 21 | 48.59 | 8.59 |
| REDACTED | 69 | 2013 | 22 | 37.32 | 0 |
| REDACTED | 69 | 2013 | 23 | 48.24 | 8.24 |
| REDACTED | 69 | 2013 | 24 | 36.06 | 0 |
| REDACTED | 69 | 2013 | 25 | 46.03 | 6.03 |
| REDACTED | 69 | 2013 | 26 | 50.19 | 10.19 |
| REDACTED | 69 | 2013 | 27 | 28.58 | 0 |
| REDACTED | 69 | 2013 | 28 | 46.22 | 6.22 |
| REDACTED | 69 | 2013 | 29 | 47.42 | 7.42 |
| REDACTED | 69 | 2013 | 30 | 44.56 | 4.56 |
| REDACTED | 69 | 2013 | 31 | 46.89 | 6.89 |
| REDACTED | 69 | 2013 | 32 | 44.76 | 4.76 |
| REDACTED | 69 | 2013 | 33 | 51.28 | 11.28 |
| REDACTED | 69 | 2013 | 34 | 44.38 | 4.38 |
| REDACTED | 761 | 2011 | 46 | 5.63 | 0 |
| REDACTED | 761 | 2011 | 47 | 54.98 | 14.98 |
| REDACTED | 761 | 2011 | 48 | 45.22 | 5.22 |
| REDACTED | 761 | 2011 | 49 | 63.14 | 23.14 |
| REDACTED | 761 | 2011 | 50 | 62.65 | 22.65 |
| REDACTED | 761 | 2011 | 51 | 51.18 | 11.18 |
| REDACTED | 761 | 2011 | 52 | 59.13 | 19.13 |
| REDACTED | 761 | 2011 | 53 | 50.49 | 10.49 |
| REDACTED | 761 | 2012 | 1 | 1 | 0 |
| REDACTED | 761 | 2012 | 2 | 49.8 | 9.8 |
| REDACTED | 761 | 2012 | 3 | 62.63 | 22.63 |
| REDACTED | 761 | 2012 | 4 | 64.13 | 24.13 |
| REDACTED | 761 | 2012 | 5 | 62.42 | 22.42 |
| REDACTED | 761 | 2012 | 6 | 59.3 | 19.3 |
| REDACTED | 761 | 2012 | 7 | 59.08 | 19.08 |
| REDACTED | 761 | 2012 | 8 | 60.56 | 20.56 |
| REDACTED | 761 | 2012 | 9 | 57.63 | 17.63 |
| REDACTED | 761 | 2012 | 10 | 56.96 | 16.96 |
| REDACTED | 761 | 2012 | 11 | 57.13 | 17.13 |
| REDACTED | 761 | 2012 | 12 | 59.37 | 19.37 |
| REDACTED | 761 | 2012 | 13 | 57.69 | 17.69 |
| REDACTED | 761 | 2012 | 14 | 62.21 | 22.21 |
| REDACTED | 761 | 2012 | 15 | 58.34 | 18.34 |
| REDACTED | 761 | 2012 | 16 | 62.5 | 22.5 |
| REDACTED | 761 | 2012 | 17 | 59.88 | 19.88 |
| REDACTED | 761 | 2012 | 18 | 61.18 | 21.18 |
| REDACTED | 761 | 2012 | 19 | 61.18 | 21.18 |
| REDACTED | 761 | 2012 | 20 | 62.57 | 22.57 |
| REDACTED | 761 | 2012 | 21 | 54.64 | 14.64 |
| REDACTED | 761 | 2012 | 22 | 54.23 | 14.23 |
| REDACTED | 761 | 2012 | 23 | 50.64 | 10.64 |
| REDACTED | 761 | 2012 | 24 | 58.54 | 18.54 |
| REDACTED | 761 | 2012 | 25 | 48.55 | 8.55 |
| REDACTED | 761 | 2012 | 26 | 54.7 | 14.7 |
| REDACTED | 761 | 2012 | 27 | 54.56 | 14.56 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2103 | 2011 | 47 | 42.4 | 2.4 |
| REDACTED | 2103 | 2011 | 48 | 32.5 | 0 |
| REDACTED | 2103 | 2011 | 49 | 51.4 | 11.4 |
| REDACTED | 2103 | 2011 | 50 | 36.5 | 0 |
| REDACTED | 2103 | 2011 | 51 | 37.5 | 0 |
| REDACTED | 2103 | 2011 | 52 | 29.5 | 0 |
| REDACTED | 2103 | 2011 | 53 | 22.17 | 0 |
| REDACTED | 2103 | 2012 | 2 | 34 | 0 |
| REDACTED | 2103 | 2012 | 3 | 41.67 | 1.67 |
| REDACTED | 2103 | 2012 | 4 | 36.97 | 0 |
| REDACTED | 2103 | 2012 | 5 | 31.25 | 0 |
| REDACTED | 2103 | 2012 | 6 | 38.38 | 0 |
| REDACTED | 2103 | 2012 | 7 | 23.45 | 0 |
| REDACTED | 2103 | 2012 | 8 | 48.25 | 8.25 |
| REDACTED | 2103 | 2012 | 9 | 50.75 | 10.75 |
| REDACTED | 2103 | 2012 | 10 | 45.5 | 5.5 |
| REDACTED | 2103 | 2012 | 11 | 48.93 | 8.93 |
| REDACTED | 2103 | 2012 | 12 | 49.67 | 9.67 |
| REDACTED | 2103 | 2012 | 13 | 45.5 | 5.5 |
| REDACTED | 2103 | 2012 | 14 | 47.22 | 7.22 |
| REDACTED | 2103 | 2012 | 19 | 1 | 0 |
| REDACTED | 2103 | 2012 | 25 | 6.17 | 0 |
| REDACTED | 2103 | 2012 | 26 | 1.18 | 0 |
| REDACTED | 2103 | 2012 | 28 | 32 | 0 |
| REDACTED | 2103 | 2012 | 29 | 8 | 0 |
| REDACTED | 2103 | 2012 | 36 | 7 | 0 |
| REDACTED | 2103 | 2012 | 37 | 1 | 0 |
| REDACTED | 2103 | 2012 | 45 | 2.38 | 0 |
| REDACTED | 2103 | 2012 | 49 | 13.12 | 0 |
| REDACTED | 2103 | 2013 | 4 | 5.73 | 0 |
| REDACTED | 2103 | 2013 | 11 | 6.3 | 0 |
| REDACTED | 2103D | 2011 | 50 | 6 | 0 |
| REDACTED | 2103D | 2011 | 51 | 19.16 | 0 |
| REDACTED | 2103D | 2011 | 52 | 6 | 0 |
| REDACTED | 2103D | 2011 | 53 | 5.18 | 0 |
| REDACTED | 2103D | 2012 | 2 | 2.35 | 0 |
| REDACTED | 2103D | 2012 | 3 | 9.4 | 0 |
| REDACTED | 2103D | 2012 | 4 | 9 | 0 |
| REDACTED | 2103D | 2012 | 5 | 9.79 | 0 |
| REDACTED | 2103D | 2012 | 6 | 11.94 | 0 |
| REDACTED | 2103D | 2012 | 7 | 4.29 | 0 |
| REDACTED | 2103D | 2012 | 8 | 11.08 | 0 |
| REDACTED | 2103D | 2012 | 9 | 1.43 | 0 |
| REDACTED | 2103D | 2012 | 10 | 2 | 0 |
| REDACTED | 2103D | 2012 | 11 | 9.22 | 0 |
| REDACTED | 2103D | 2012 | 12 | 7.13 | 0 |
| REDACTED | 2103D | 2012 | 13 | 12.66 | 0 |
| REDACTED | 2103D | 2012 | 14 | 32.09 | 0 |
| REDACTED | 2103D | 2012 | 15 | 16 | 0 |
| REDACTED | 2103D | 2012 | 16 | 8.5 | 0 |
| REDACTED | 2103D | 2012 | 17 | 6.68 | 0 |
| REDACTED | 2103D | 2012 | 18 | 21.18 | 0 |
| REDACTED | 2103D | 2012 | 19 | 7.9 | 0 |
| REDACTED | 2103D | 2012 | 20 | 13.03 | 0 |
| REDACTED | 2103D | 2012 | 21 | 10.25 | 0 |
| REDACTED | 2103D | 2012 | 22 | 9.63 | 0 |
| REDACTED | 2103D | 2012 | 23 | 2 | 0 |
| REDACTED | 2103D | 2012 | 24 | 9.53 | 0 |
| REDACTED | 2103D | 2012 | 25 | 10.37 | 0 |
| REDACTED | 2103D | 2012 | 26 | 15.25 | 0 |
| REDACTED | 2103D | 2012 | 27 | 7.73 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2103D | 2012 | 28 | 11.5 | 0 |
| REDACTED | 2103D | 2012 | 29 | 17 | 0 |
| REDACTED | 2103D | 2012 | 30 | 2.98 | 0 |
| REDACTED | 2103D | 2012 | 31 | 2.77 | 0 |
| REDACTED | 2103D | 2012 | 33 | 4.1 | 0 |
| REDACTED | 2103D | 2012 | 34 | 2.42 | 0 |
| REDACTED | 2103D | 2012 | 35 | 4.15 | 0 |
| REDACTED | 2103D | 2012 | 39 | 4.58 | 0 |
| REDACTED | 2103D | 2012 | 42 | 10 | 0 |
| REDACTED | 2103D | 2012 | 47 | 2 | 0 |
| REDACTED | 2103D | 2012 | 50 | 12.4 | 0 |
| REDACTED | 2103D | 2013 | 4 | 1.55 | 0 |
| REDACTED | 2103I | 2011 | 47 | 5.12 | 0 |
| REDACTED | 2103I | 2011 | 48 | 4.45 | 0 |
| REDACTED | 2103I | 2011 | 49 | 32.41 | 0 |
| REDACTED | 2103I | 2011 | 50 | 14.48 | 0 |
| REDACTED | 2103I | 2011 | 51 | 6.33 | 0 |
| REDACTED | 2103I | 2011 | 52 | 21.07 | 0 |
| REDACTED | 2103I | 2011 | 53 | 12.88 | 0 |
| REDACTED | 2103I | 2012 | 2 | 22.95 | 0 |
| REDACTED | 2103I | 2012 | 3 | 2.12 | 0 |
| REDACTED | 2103I | 2012 | 4 | 1.13 | 0 |
| REDACTED | 2103I | 2012 | 6 | 6.13 | 0 |
| REDACTED | 2103I | 2012 | 7 | 4.33 | 0 |
| REDACTED | 2103I | 2012 | 8 | 2.1 | 0 |
| REDACTED | 2103I | 2012 | 9 | 5 | 0 |
| REDACTED | 2103I | 2012 | 18 | 4.37 | 0 |
| REDACTED | 2103I | 2012 | 21 | 6.05 | 0 |
| REDACTED | 2103I | 2012 | 22 | 20.85 | 0 |
| REDACTED | 2103I | 2012 | 23 | 27.67 | 0 |
| REDACTED | 2103I | 2012 | 24 | 7.48 | 0 |
| REDACTED | 2103I | 2012 | 25 | 3.73 | 0 |
| REDACTED | 2103I | 2012 | 26 | 4.97 | 0 |
| REDACTED | 2103I | 2012 | 27 | 14.37 | 0 |
| REDACTED | 2103I | 2012 | 28 | 8 | 0 |
| REDACTED | 2103I | 2012 | 29 | 16 | 0 |
| REDACTED | 2103I | 2012 | 30 | 5.42 | 0 |
| REDACTED | 2103J | 2012 | 50 | 3.5 | 0 |
| REDACTED | 2103J | 2012 | 51 | 15 | 0 |
| REDACTED | 2103J | 2012 | 52 | 12.78 | 0 |
| REDACTED | 2103J | 2012 | 53 | 6.82 | 0 |
| REDACTED | 2103J | 2013 | 2 | 5 | 0 |
| REDACTED | 6001 | 2013 | 36 | 20 | 0 |
| REDACTED | 6001 | 2013 | 37 | 42.66 | 2.66 |
| REDACTED | 6001 | 2013 | 38 | 35.08 | 0 |
| REDACTED | 6001 | 2013 | 39 | 38.94 | 0 |
| REDACTED | 6001 | 2013 | 40 | 47.64 | 7.64 |
| REDACTED | 6001 | 2013 | 41 | 27.15 | 0 |
| REDACTED | 6001 | 2013 | 42 | 10.12 | 0 |
| REDACTED | 6001 | 2013 | 43 | 10.9 | 0 |
| REDACTED | 6001 | 2013 | 45 | 24.55 | 0 |
| REDACTED | 6001 | 2013 | 46 | 26.06 | 0 |
| REDACTED | 6001 | 2013 | 47 | 25.6 | 0 |
| REDACTED | 6001 | 2013 | 48 | 20 | 0 |
| REDACTED | 6001 | 2013 | 49 | 27.89 | 0 |
| REDACTED | 6001 | 2013 | 50 | 33.21 | 0 |
| REDACTED | 6001 | 2013 | 51 | 14.03 | 0 |
| REDACTED | 6001 | 2013 | 52 | 9.15 | 0 |
| REDACTED | 6001 | 2014 | 1 | 13.85 | 0 |
| REDACTED | 6001 | 2014 | 2 | 33.01 | 0 |
| REDACTED | 6001 | 2014 | 3 | 38.13 | 0 |

| REDACTED | 6001 | 2014 | 4 | 12.85 | 0 |
|---|---|---|---|---|---|
| REDACTED | 6001 | 2014 | 5 | 26.26 | 0 |
| REDACTED | 6001 | 2014 | 6 | 27.12 | 0 |
| REDACTED | 6001 | 2014 | 7 | 15.34 | 0 |
| REDACTED | 6001 | 2014 | 8 | 21.11 | 0 |
| REDACTED | 6001 | 2014 | 9 | 19.31 | 0 |
| REDACTED | 6001 | 2014 | 10 | 25.15 | 0 |
| REDACTED | 6001 | 2014 | 11 | 15.83 | 0 |
| REDACTED | 6001 | 2014 | 12 | 20.02 | 0 |
| REDACTED | 6001 | 2014 | 13 | 18.43 | 0 |
| REDACTED | 6001 | 2014 | 14 | 23.71 | 0 |
| REDACTED | 6001 | 2014 | 15 | 18.77 | 0 |
| REDACTED | 6001 | 2014 | 16 | 25.12 | 0 |
| REDACTED | 6001 | 2014 | 17 | 22.07 | 0 |
| REDACTED | 6001 | 2014 | 18 | 19.1 | 0 |
| REDACTED | 6001 | 2014 | 19 | 26.4 | 0 |
| REDACTED | 6001 | 2014 | 20 | 17.43 | 0 |
| REDACTED | 6001 | 2014 | 21 | 21.5 | 0 |
| REDACTED | 6001 | 2014 | 22 | 20.64 | 0 |
| REDACTED | 6001 | 2014 | 23 | 23.54 | 0 |
| REDACTED | 6001 | 2014 | 24 | 16.44 | 0 |
| REDACTED | 6001 | 2014 | 25 | 19.27 | 0 |
| REDACTED | 6001 | 2014 | 26 | 10.49 | 0 |
| REDACTED | 6001 | 2014 | 27 | 20.21 | 0 |
| REDACTED | 6001 | 2014 | 28 | 14.46 | 0 |
| REDACTED | 6001 | 2014 | 29 | 9.04 | 0 |
| REDACTED | 6001 | 2014 | 30 | 35.28 | 0 |
| REDACTED | 6001 | 2014 | 31 | 26.35 | 0 |
| REDACTED | 6001 | 2014 | 32 | 27.92 | 0 |
| REDACTED | 6001 | 2014 | 33 | 19.95 | 0 |
| REDACTED | 6001 | 2014 | 34 | 19.4 | 0 |
| REDACTED | 6001 | 2014 | 35 | 26.72 | 0 |
| REDACTED | 6001 | 2014 | 36 | 17.03 | 0 |
| REDACTED | 6001 | 2014 | 37 | 19.27 | 0 |
| REDACTED | 6001 | 2014 | 38 | 22.54 | 0 |
| REDACTED | 6001 | 2014 | 39 | 26.53 | 0 |
| REDACTED | 6001 | 2014 | 40 | 25.38 | 0 |
| REDACTED | 6001 | 2014 | 41 | 31.18 | 0 |
| REDACTED | 6001 | 2014 | 42 | 24.48 | 0 |
| REDACTED | 6001 | 2014 | 43 | 25.09 | 0 |
| REDACTED | 6001 | 2014 | 44 | 17.45 | 0 |
| REDACTED | 6001 | 2014 | 45 | 22.8 | 0 |
| REDACTED | 6001 | 2014 | 46 | 28.8 | 0 |
| REDACTED | 6001 | 2014 | 47 | 33.66 | 0 |
| REDACTED | 6001 | 2014 | 48 | 24.83 | 0 |
| REDACTED | 6001 | 2014 | 49 | 40.13 | 0.13 |
| REDACTED | 6001 | 2014 | 50 | 42.31 | 2.31 |
| REDACTED | 6001 | 2014 | 51 | 34.79 | 0 |
| REDACTED | 6001 | 2014 | 52 | 18.65 | 0 |
| REDACTED | 6001 | 2014 | 53 | 17.6 | 0 |
| REDACTED | 6001 | 2015 | 1 | 9.8 | 0 |
| REDACTED | 6001 | 2015 | 2 | 32.42 | 0 |
| REDACTED | 6001 | 2015 | 3 | 30.07 | 0 |
| REDACTED | 6001 | 2015 | 4 | 38.21 | 0 |
| REDACTED | 6001 | 2015 | 5 | 32.26 | 0 |
| REDACTED | 6001 | 2015 | 6 | 29.12 | 0 |
| REDACTED | 6001 | 2015 | 7 | 32.95 | 0 |
| REDACTED | 6001 | 2015 | 8 | 29.86 | 0 |
| REDACTED | 6001 | 2015 | 9 | 28.9 | 0 |
| REDACTED | 6001 | 2015 | 10 | 16.53 | 0 |
| REDACTED | 6001 | 2015 | 11 | 29.23 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 6001 | 2015 | 12 | 25.95 | 0 |
| REDACTED | 6001 | 2015 | 13 | 4.82 | 0 |
| REDACTED | 6001 | 2015 | 14 | 9.33 | 0 |
| REDACTED | 6001 | 2015 | 18 | 1 | 0 |
| REDACTED | 6001 | 2015 | 23 | 4.8 | 0 |
| REDACTED | 6001 | 2015 | 27 | 1 | 0 |
| REDACTED | 846 | 2011 | 47 | 35.72 | 0 |
| REDACTED | 846 | 2011 | 48 | 22.02 | 0 |
| REDACTED | 846 | 2011 | 49 | 28.05 | 0 |
| REDACTED | 846 | 2011 | 50 | 33.63 | 0 |
| REDACTED | 846 | 2011 | 51 | 36.58 | 0 |
| REDACTED | 846 | 2011 | 52 | 27.23 | 0 |
| REDACTED | 846 | 2011 | 53 | 24.6 | 0 |
| REDACTED | 846 | 2012 | 2 | 23.6 | 0 |
| REDACTED | 846 | 2012 | 3 | 34.59 | 0 |
| REDACTED | 846 | 2012 | 4 | 29.65 | 0 |
| REDACTED | 846 | 2012 | 5 | 36.88 | 0 |
| REDACTED | 846 | 2012 | 6 | 31.3 | 0 |
| REDACTED | 846 | 2012 | 7 | 31.8 | 0 |
| REDACTED | 846 | 2012 | 8 | 31.66 | 0 |
| REDACTED | 846 | 2012 | 9 | 29.84 | 0 |
| REDACTED | 846 | 2012 | 10 | 27.09 | 0 |
| REDACTED | 846 | 2012 | 11 | 34.31 | 0 |
| REDACTED | 846 | 2012 | 12 | 30.39 | 0 |
| REDACTED | 846 | 2012 | 13 | 36.83 | 0 |
| REDACTED | 846 | 2012 | 14 | 36.79 | 0 |
| REDACTED | 846 | 2012 | 15 | 28.84 | 0 |
| REDACTED | 846 | 2012 | 16 | 34.85 | 0 |
| REDACTED | 846 | 2012 | 17 | 34.78 | 0 |
| REDACTED | 846 | 2012 | 18 | 30.23 | 0 |
| REDACTED | 846 | 2012 | 19 | 29.67 | 0 |
| REDACTED | 846 | 2012 | 20 | 31.04 | 0 |
| REDACTED | 846 | 2012 | 21 | 30.37 | 0 |
| REDACTED | 846 | 2012 | 22 | 25.28 | 0 |
| REDACTED | 846 | 2012 | 23 | 23.9 | 0 |
| REDACTED | 846 | 2012 | 24 | 30.8 | 0 |
| REDACTED | 846 | 2012 | 25 | 27.86 | 0 |
| REDACTED | 846 | 2012 | 26 | 26.62 | 0 |
| REDACTED | 846 | 2012 | 27 | 30.12 | 0 |
| REDACTED | 846 | 2012 | 28 | 22.45 | 0 |
| REDACTED | 846 | 2012 | 29 | 31.58 | 0 |
| REDACTED | 846 | 2012 | 30 | 26.36 | 0 |
| REDACTED | 846 | 2012 | 32 | 27.7 | 0 |
| REDACTED | 846 | 2012 | 33 | 25.94 | 0 |
| REDACTED | 846 | 2012 | 34 | 30.54 | 0 |
| REDACTED | 846 | 2012 | 35 | 32.85 | 0 |
| REDACTED | 846 | 2012 | 36 | 31.6 | 0 |
| REDACTED | 846 | 2012 | 37 | 25.08 | 0 |
| REDACTED | 846 | 2012 | 38 | 30.02 | 0 |
| REDACTED | 846 | 2012 | 39 | 32.68 | 0 |
| REDACTED | 846 | 2012 | 40 | 33.87 | 0 |
| REDACTED | 846 | 2012 | 41 | 31.11 | 0 |
| REDACTED | 846 | 2012 | 42 | 30.54 | 0 |
| REDACTED | 846 | 2012 | 43 | 32.26 | 0 |
| REDACTED | 846 | 2012 | 44 | 28.77 | 0 |
| REDACTED | 846 | 2012 | 45 | 24 | 0 |
| REDACTED | 846 | 2012 | 46 | 32.1 | 0 |
| REDACTED | 846 | 2012 | 47 | 33.22 | 0 |
| REDACTED | 846 | 2012 | 48 | 15.45 | 0 |
| REDACTED | 846 | 2012 | 49 | 30.55 | 0 |
| REDACTED | 846 | 2012 | 50 | 31.5 | 0 |

| | REDACTED | 846 | 2012 | 51 | 32.85 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 846 | 2012 | 52 | 33.36 | 0 |
| | REDACTED | 846 | 2012 | 53 | 16.41 | 0 |
| | REDACTED | 846 | 2013 | 1 | 22 | 0 |
| | REDACTED | 846 | 2013 | 2 | 36.28 | 0 |
| | REDACTED | 846 | 2013 | 3 | 39.65 | 0 |
| | REDACTED | 846 | 2013 | 4 | 34.82 | 0 |
| | REDACTED | 846 | 2013 | 5 | 39.1 | 0 |
| | REDACTED | 846 | 2013 | 6 | 25.68 | 0 |
| | REDACTED | 846 | 2013 | 7 | 35.93 | 0 |
| | REDACTED | 846 | 2013 | 8 | 33.77 | 0 |
| | REDACTED | 846 | 2013 | 9 | 33.68 | 0 |
| | REDACTED | 846 | 2013 | 10 | 39.22 | 0 |
| | REDACTED | 846 | 2013 | 11 | 31.92 | 0 |
| | REDACTED | 846 | 2013 | 12 | 33.28 | 0 |
| | REDACTED | 846 | 2013 | 13 | 35.1 | 0 |
| | REDACTED | 846 | 2013 | 14 | 32.15 | 0 |
| | REDACTED | 846 | 2013 | 15 | 33.35 | 0 |
| | REDACTED | 846 | 2013 | 16 | 30.74 | 0 |
| | REDACTED | 846 | 2013 | 17 | 35.87 | 0 |
| | REDACTED | 846 | 2013 | 18 | 37.13 | 0 |
| | REDACTED | 846 | 2013 | 19 | 41.17 | 1.17 |
| | REDACTED | 846 | 2013 | 20 | 32.87 | 0 |
| | REDACTED | 846 | 2013 | 21 | 37.2 | 0 |
| | REDACTED | 846 | 2013 | 22 | 27.31 | 0 |
| | REDACTED | 846 | 2013 | 23 | 29.56 | 0 |
| | REDACTED | 846 | 2013 | 25 | 29.63 | 0 |
| | REDACTED | 846 | 2013 | 26 | 31.19 | 0 |
| | REDACTED | 846 | 2013 | 27 | 21.81 | 0 |
| | REDACTED | 846 | 2013 | 28 | 26.6 | 0 |
| | REDACTED | 846 | 2013 | 29 | 29.02 | 0 |
| | REDACTED | 846 | 2013 | 30 | 30.6 | 0 |
| | REDACTED | 846 | 2013 | 31 | 34.37 | 0 |
| | REDACTED | 846 | 2013 | 32 | 34.84 | 0 |
| | REDACTED | 846 | 2013 | 33 | 34.4 | 0 |
| | REDACTED | 846 | 2013 | 34 | 35.33 | 0 |
| | REDACTED | 846 | 2013 | 35 | 35.95 | 0 |
| | REDACTED | 846 | 2013 | 36 | 23.24 | 0 |
| | REDACTED | 846 | 2013 | 37 | 37.29 | 0 |
| | REDACTED | 846 | 2013 | 38 | 41.23 | 1.23 |
| | REDACTED | 846 | 2013 | 39 | 34.06 | 0 |
| | REDACTED | 846 | 2013 | 40 | 37.18 | 0 |
| | REDACTED | 846 | 2013 | 41 | 37.01 | 0 |
| | REDACTED | 846 | 2013 | 42 | 34.61 | 0 |
| | REDACTED | 846 | 2013 | 43 | 35.2 | 0 |
| | REDACTED | 846 | 2013 | 44 | 26.75 | 0 |
| | REDACTED | 846 | 2013 | 45 | 33.83 | 0 |
| | REDACTED | 846 | 2013 | 46 | 31.56 | 0 |
| | REDACTED | 846 | 2013 | 47 | 32.11 | 0 |
| | REDACTED | 846 | 2013 | 48 | 17.84 | 0 |
| | REDACTED | 846 | 2013 | 49 | 38.09 | 0 |
| | REDACTED | 846 | 2013 | 50 | 35.37 | 0 |
| | REDACTED | 846 | 2013 | 51 | 40.36 | 0.36 |
| | REDACTED | 846 | 2013 | 52 | 24.56 | 0 |
| | REDACTED | 846 | 2013 | 53 | 7.43 | 0 |
| | REDACTED | 846 | 2014 | 1 | 11.8 | 0 |
| | REDACTED | 846 | 2014 | 2 | 37.33 | 0 |
| | REDACTED | 846 | 2014 | 3 | 35.77 | 0 |
| | REDACTED | 846 | 2014 | 4 | 37.93 | 0 |
| | REDACTED | 846 | 2014 | 5 | 33.15 | 0 |
| | REDACTED | 846 | 2014 | 6 | 34.76 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 846 | 2014 | 7 | 33.75 | 0 |
| REDACTED | 846 | 2014 | 8 | 37.97 | 0 |
| REDACTED | 846 | 2014 | 9 | 37.55 | 0 |
| REDACTED | 846 | 2014 | 10 | 32.46 | 0 |
| REDACTED | 846 | 2014 | 11 | 33.47 | 0 |
| REDACTED | 846 | 2014 | 12 | 30.18 | 0 |
| REDACTED | 846 | 2014 | 13 | 36.75 | 0 |
| REDACTED | 846 | 2014 | 14 | 34.18 | 0 |
| REDACTED | 846 | 2014 | 15 | 34.69 | 0 |
| REDACTED | 846 | 2014 | 16 | 34.59 | 0 |
| REDACTED | 846 | 2014 | 17 | 27.15 | 0 |
| REDACTED | 846 | 2014 | 18 | 32.44 | 0 |
| REDACTED | 846 | 2014 | 19 | 32.08 | 0 |
| REDACTED | 846 | 2014 | 20 | 34.02 | 0 |
| REDACTED | 846 | 2014 | 21 | 37.85 | 0 |
| REDACTED | 846 | 2014 | 22 | 24.37 | 0 |
| REDACTED | 846 | 2014 | 23 | 30.47 | 0 |
| REDACTED | 846 | 2014 | 24 | 33.7 | 0 |
| REDACTED | 846 | 2014 | 25 | 30.26 | 0 |
| REDACTED | 846 | 2014 | 26 | 27.74 | 0 |
| REDACTED | 846 | 2014 | 27 | 23.69 | 0 |
| REDACTED | 846 | 2014 | 28 | 31.4 | 0 |
| REDACTED | 846 | 2014 | 29 | 31.73 | 0 |
| REDACTED | 846 | 2014 | 30 | 30.27 | 0 |
| REDACTED | 846 | 2014 | 31 | 32.72 | 0 |
| REDACTED | 846 | 2014 | 32 | 28.12 | 0 |
| REDACTED | 846 | 2014 | 33 | 33.53 | 0 |
| REDACTED | 846 | 2014 | 34 | 29.44 | 0 |
| REDACTED | 846 | 2014 | 35 | 39.25 | 0 |
| REDACTED | 846 | 2014 | 36 | 27.53 | 0 |
| REDACTED | 846 | 2014 | 37 | 38.75 | 0 |
| REDACTED | 846 | 2014 | 38 | 35.26 | 0 |
| REDACTED | 846 | 2014 | 39 | 28.2 | 0 |
| REDACTED | 846 | 2014 | 40 | 35.64 | 0 |
| REDACTED | 846 | 2014 | 41 | 31.04 | 0 |
| REDACTED | 846 | 2014 | 42 | 32.68 | 0 |
| REDACTED | 846 | 2014 | 43 | 33.98 | 0 |
| REDACTED | 846 | 2014 | 44 | 37.89 | 0 |
| REDACTED | 846 | 2014 | 45 | 28.02 | 0 |
| REDACTED | 846 | 2014 | 46 | 36.57 | 0 |
| REDACTED | 846 | 2014 | 47 | 29.76 | 0 |
| REDACTED | 846 | 2014 | 48 | 20.08 | 0 |
| REDACTED | 846 | 2014 | 49 | 33.4 | 0 |
| REDACTED | 846 | 2014 | 50 | 41.7 | 1.7 |
| REDACTED | 846 | 2014 | 51 | 34.75 | 0 |
| REDACTED | 846 | 2014 | 52 | 21.05 | 0 |
| REDACTED | 846 | 2014 | 53 | 20.97 | 0 |
| REDACTED | 846 | 2015 | 1 | 3.58 | 0 |
| REDACTED | 846 | 2015 | 2 | 38.23 | 0 |
| REDACTED | 846 | 2015 | 3 | 38.13 | 0 |
| REDACTED | 846 | 2015 | 4 | 41 | 1 |
| REDACTED | 846 | 2015 | 5 | 48.21 | 8.21 |
| REDACTED | 846 | 2015 | 6 | 36.7 | 0 |
| REDACTED | 846 | 2015 | 7 | 39.73 | 0 |
| REDACTED | 846 | 2015 | 8 | 32.11 | 0 |
| REDACTED | 846 | 2015 | 9 | 36.62 | 0 |
| REDACTED | 846 | 2015 | 10 | 39.7 | 0 |
| REDACTED | 846 | 2015 | 11 | 39.98 | 0 |
| REDACTED | 846 | 2015 | 12 | 36.23 | 0 |
| REDACTED | 846 | 2015 | 13 | 36.76 | 0 |
| REDACTED | 846 | 2015 | 14 | 47.52 | 7.52 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 846 | 2015 | 15 | 37.77 | 0 |
| REDACTED | 846 | 2015 | 16 | 31.7 | 0 |
| REDACTED | 846 | 2015 | 17 | 36.09 | 0 |
| REDACTED | 846 | 2015 | 18 | 35.32 | 0 |
| REDACTED | 846 | 2015 | 19 | 44.22 | 4.22 |
| REDACTED | 846 | 2015 | 20 | 37.32 | 0 |
| REDACTED | 846 | 2015 | 21 | 40.78 | 0.78 |
| REDACTED | 846 | 2015 | 22 | 43 | 3 |
| REDACTED | 846 | 2015 | 23 | 55.84 | 15.84 |
| REDACTED | 846 | 2015 | 24 | 46.24 | 6.24 |
| REDACTED | 846 | 2015 | 25 | 52.25 | 12.25 |
| REDACTED | 846 | 2015 | 26 | 44.55 | 4.55 |
| REDACTED | 846 | 2015 | 31 | 25.08 | 0 |
| REDACTED | 846 | 2015 | 32 | 30.33 | 0 |
| REDACTED | 846 | 2015 | 33 | 46.07 | 6.07 |
| REDACTED | 846 | 2015 | 34 | 46.21 | 6.21 |
| REDACTED | 846 | 2015 | 35 | 35.35 | 0 |
| REDACTED | 846 | 2015 | 36 | 36.15 | 0 |
| REDACTED | 846 | 2015 | 37 | 43.01 | 3.01 |
| REDACTED | 846 | 2015 | 38 | 35.19 | 0 |
| REDACTED | 846 | 2015 | 40 | 40.01 | 0.01 |
| REDACTED | 846 | 2015 | 41 | 38 | 0 |
| REDACTED | 846 | 2015 | 42 | 39.85 | 0 |
| REDACTED | 846 | 2015 | 43 | 37.14 | 0 |
| REDACTED | 846 | 2015 | 44 | 36.81 | 0 |
| REDACTED | 846 | 2015 | 45 | 46.78 | 6.78 |
| REDACTED | 846 | 2015 | 46 | 42.48 | 2.48 |
| REDACTED | 846 | 2015 | 47 | 57.29 | 17.29 |
| REDACTED | 846 | 2015 | 48 | 49.76 | 9.76 |
| REDACTED | 846 | 2015 | 49 | 42.82 | 2.82 |
| REDACTED | 846 | 2015 | 50 | 61.39 | 21.39 |
| REDACTED | 846 | 2015 | 51 | 70.04 | 30.04 |
| REDACTED | 846 | 2015 | 52 | 34.32 | 0 |
| REDACTED | 846 | 2015 | 53 | 10.95 | 0 |
| REDACTED | 846 | 2016 | 1 | 9.18 | 0 |
| REDACTED | 846 | 2016 | 2 | 31.36 | 0 |
| REDACTED | 846 | 2016 | 3 | 22.73 | 0 |
| REDACTED | 846 | 2016 | 4 | 34.82 | 0 |
| REDACTED | 846 | 2016 | 5 | 30.95 | 0 |
| REDACTED | 846 | 2016 | 6 | 38.74 | 0 |
| REDACTED | 846 | 2016 | 7 | 36 | 0 |
| REDACTED | 846 | 2016 | 8 | 26.77 | 0 |
| REDACTED | 846 | 2016 | 9 | 37.7 | 0 |
| REDACTED | 846 | 2016 | 10 | 40.96 | 0.96 |
| REDACTED | 846 | 2016 | 11 | 32.24 | 0 |
| REDACTED | 846 | 2016 | 12 | 29.94 | 0 |
| REDACTED | 846 | 2016 | 13 | 21.33 | 0 |
| REDACTED | 846 | 2016 | 14 | 20.38 | 0 |
| REDACTED | 846 | 2016 | 15 | 24.6 | 0 |
| REDACTED | 846 | 2016 | 16 | 22.64 | 0 |
| REDACTED | 846 | 2016 | 17 | 28.18 | 0 |
| REDACTED | 846 | 2016 | 18 | 17.25 | 0 |
| REDACTED | 846 | 2016 | 19 | 21.7 | 0 |
| REDACTED | 846 | 2016 | 20 | 24.43 | 0 |
| REDACTED | 846 | 2016 | 21 | 21.44 | 0 |
| REDACTED | 846 | 2016 | 22 | 21.92 | 0 |
| REDACTED | 846 | 2016 | 23 | 20.65 | 0 |
| REDACTED | 846 | 2016 | 24 | 20.15 | 0 |
| REDACTED | 846 | 2016 | 25 | 10.65 | 0 |
| REDACTED | 697 | 2011 | 47 | 35 | 0 |
| REDACTED | 697 | 2011 | 48 | 26.05 | 0 |

| REDACTED | 697 | 2011 | 49 | 16.01 | 0 |
|---|---|---|---|---|---|
| REDACTED | 697 | 2011 | 52 | 3.52 | 0 |
| REDACTED | 0158 | 2011 | 47 | 49.56 | 9.56 |
| REDACTED | 0158 | 2011 | 48 | 31.17 | 0 |
| REDACTED | 0158 | 2011 | 49 | 50.23 | 10.23 |
| REDACTED | 0158 | 2011 | 50 | 48.85 | 8.85 |
| REDACTED | 0158 | 2011 | 51 | 52.23 | 12.23 |
| REDACTED | 0158 | 2011 | 52 | 41.03 | 1.03 |
| REDACTED | 0158 | 2011 | 53 | 39.32 | 0 |
| REDACTED | 0158 | 2012 | 2 | 41.65 | 1.65 |
| REDACTED | 0158 | 2012 | 3 | 51.46 | 11.46 |
| REDACTED | 0158 | 2012 | 4 | 50.09 | 10.09 |
| REDACTED | 0158 | 2012 | 5 | 51.67 | 11.67 |
| REDACTED | 0158 | 2012 | 6 | 47.22 | 7.22 |
| REDACTED | 0158 | 2012 | 7 | 46.99 | 6.99 |
| REDACTED | 0158 | 2012 | 8 | 45.3 | 5.3 |
| REDACTED | 0158 | 2012 | 9 | 56.88 | 16.88 |
| REDACTED | 0158 | 2012 | 10 | 53.31 | 13.31 |
| REDACTED | 0158 | 2012 | 11 | 36.22 | 0 |
| REDACTED | 0158 | 2012 | 12 | 51.19 | 11.19 |
| REDACTED | 0158 | 2012 | 13 | 45.31 | 5.31 |
| REDACTED | 0158 | 2012 | 14 | 45.06 | 5.06 |
| REDACTED | 0158 | 2012 | 15 | 39.89 | 0 |
| REDACTED | 0158 | 2012 | 16 | 49.2 | 9.2 |
| REDACTED | 0158 | 2012 | 17 | 48.17 | 8.17 |
| REDACTED | 0158 | 2012 | 18 | 50.54 | 10.54 |
| REDACTED | 0158 | 2012 | 19 | 40.5 | 0.5 |
| REDACTED | 0158 | 2012 | 20 | 42.58 | 2.58 |
| REDACTED | 0158 | 2012 | 21 | 42.38 | 2.38 |
| REDACTED | 0158 | 2012 | 22 | 37.95 | 0 |
| REDACTED | 0158 | 2012 | 23 | 35.61 | 0 |
| REDACTED | 0158 | 2012 | 24 | 40.43 | 0.43 |
| REDACTED | 0158 | 2012 | 25 | 38.65 | 0 |
| REDACTED | 0158 | 2012 | 26 | 43.1 | 3.1 |
| REDACTED | 0158 | 2012 | 27 | 35.38 | 0 |
| REDACTED | 0158 | 2012 | 28 | 31.78 | 0 |
| REDACTED | 0158 | 2012 | 29 | 44.09 | 4.09 |
| REDACTED | 0158 | 2012 | 30 | 37.9 | 0 |
| REDACTED | 0158 | 2012 | 31 | 49.6 | 9.6 |
| REDACTED | 0158 | 2012 | 32 | 47.39 | 7.39 |
| REDACTED | 0158 | 2012 | 33 | 46.67 | 6.67 |
| REDACTED | 0158 | 2012 | 34 | 46.66 | 6.66 |
| REDACTED | 0158 | 2012 | 35 | 37.25 | 0 |
| REDACTED | 0158 | 2012 | 36 | 23.7 | 0 |
| REDACTED | 3230 | 2013 | 19 | 10 | 0 |
| REDACTED | 3230 | 2013 | 20 | 13 | 0 |
| REDACTED | 3230 | 2013 | 21 | 37.64 | 0 |
| REDACTED | 3230 | 2013 | 22 | 4.68 | 0 |
| REDACTED | 3230 | 2013 | 24 | 13.03 | 0 |
| REDACTED | 8090 | 2013 | 53 | 10.45 | 0 |
| REDACTED | 8090 | 2014 | 1 | 21.82 | 0 |
| REDACTED | 8090 | 2014 | 2 | 60.99 | 20.99 |
| REDACTED | 8090 | 2014 | 3 | 60.04 | 20.04 |
| REDACTED | 8090 | 2014 | 4 | 51.55 | 11.55 |
| REDACTED | 8090 | 2014 | 5 | 71.29 | 31.29 |
| REDACTED | 8090 | 2014 | 6 | 49.1 | 9.1 |
| REDACTED | 8090 | 2014 | 7 | 33.29 | 0 |
| REDACTED | 8090 | 2014 | 8 | 57.51 | 17.51 |
| REDACTED | 8090 | 2014 | 9 | 66.99 | 26.99 |
| REDACTED | 8090 | 2014 | 10 | 69.09 | 29.09 |
| REDACTED | 8090 | 2014 | 11 | 63.83 | 23.83 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8090 | 2014 | 12 | 69.41 | 29.41 |
| REDACTED | 8090 | 2014 | 13 | 65.82 | 25.82 |
| REDACTED | 8090 | 2014 | 14 | 57.12 | 17.12 |
| REDACTED | 8090 | 2014 | 15 | 54.98 | 14.98 |
| REDACTED | 8090 | 2014 | 16 | 67.1 | 27.1 |
| REDACTED | 8090 | 2014 | 17 | 52.68 | 12.68 |
| REDACTED | 8090 | 2014 | 18 | 57.31 | 17.31 |
| REDACTED | 8090 | 2014 | 19 | 51.87 | 11.87 |
| REDACTED | 8090 | 2014 | 20 | 52.98 | 12.98 |
| REDACTED | 8090 | 2014 | 21 | 50.58 | 10.58 |
| REDACTED | 8090 | 2014 | 22 | 46.14 | 6.14 |
| REDACTED | 8090 | 2014 | 23 | 29.45 | 0 |
| REDACTED | 8090 | 2014 | 24 | 9.28 | 0 |
| REDACTED | 8090 | 2014 | 25 | 47.92 | 7.92 |
| REDACTED | 8090 | 2014 | 26 | 48.83 | 8.83 |
| REDACTED | 8090 | 2014 | 27 | 44.56 | 4.56 |
| REDACTED | 8090 | 2014 | 28 | 48.82 | 8.82 |
| REDACTED | 8090 | 2014 | 29 | 49.93 | 9.93 |
| REDACTED | 8090 | 2014 | 30 | 57.62 | 17.62 |
| REDACTED | 8090 | 2014 | 31 | 45.93 | 5.93 |
| REDACTED | 8090 | 2014 | 32 | 41.15 | 1.15 |
| REDACTED | 8090 | 2014 | 33 | 28.24 | 0 |
| REDACTED | 8090 | 2014 | 34 | 44.24 | 4.24 |
| REDACTED | 8090 | 2014 | 35 | 53.68 | 13.68 |
| REDACTED | 3230A | 2013 | 20 | 2 | 0 |
| REDACTED | 3230A | 2013 | 21 | 24.34 | 0 |
| REDACTED | 3230A | 2013 | 22 | 4 | 0 |
| REDACTED | 3230A | 2013 | 23 | 3 | 0 |
| REDACTED | 3230A | 2013 | 25 | 1 | 0 |
| REDACTED | 3230B | 2013 | 20 | 2 | 0 |
| REDACTED | 3230B | 2013 | 21 | 24.75 | 0 |
| REDACTED | 3230B | 2013 | 22 | 4 | 0 |
| REDACTED | 3230B | 2013 | 23 | 3 | 0 |
| REDACTED | 3230B | 2013 | 25 | 1 | 0 |
| REDACTED | 8050FT07 | 2016 | 5 | 7.05 | 0 |
| REDACTED | 8050FT07 | 2016 | 6 | 6.48 | 0 |
| REDACTED | 8090EX11 | 2013 | 53 | 14.38 | 0 |
| REDACTED | 8090EX11 | 2014 | 1 | 13.62 | 0 |
| REDACTED | 8090EX11 | 2014 | 2 | 42.2 | 2.2 |
| REDACTED | 8090EX11 | 2014 | 3 | 42.84 | 2.84 |
| REDACTED | 8090EX11 | 2014 | 4 | 22.98 | 0 |
| REDACTED | 8090EX11 | 2014 | 5 | 31.57 | 0 |
| REDACTED | 8090EX11 | 2014 | 6 | 36.7 | 0 |
| REDACTED | 8090EX11 | 2014 | 7 | 22.28 | 0 |
| REDACTED | 8090EX11 | 2014 | 8 | 34.12 | 0 |
| REDACTED | 8090EX11 | 2014 | 9 | 29.41 | 0 |
| REDACTED | 8090EX11 | 2014 | 10 | 49.85 | 9.85 |
| REDACTED | 8090EX11 | 2014 | 11 | 45.52 | 5.52 |
| REDACTED | 8090EX11 | 2014 | 12 | 46.53 | 6.53 |
| REDACTED | 8090EX11 | 2014 | 13 | 45.61 | 5.61 |
| REDACTED | 8090EX11 | 2014 | 14 | 43.25 | 3.25 |
| REDACTED | 8090EX11 | 2014 | 15 | 38.31 | 0 |
| REDACTED | 8090EX11 | 2014 | 16 | 41.18 | 1.18 |
| REDACTED | 8090EX11 | 2014 | 17 | 46.8 | 6.8 |
| REDACTED | 8090EX11 | 2014 | 18 | 41.48 | 1.48 |
| REDACTED | 8090EX11 | 2014 | 19 | 43.36 | 3.36 |
| REDACTED | 8090EX11 | 2014 | 20 | 42.63 | 2.63 |
| REDACTED | 8090EX11 | 2014 | 21 | 40.37 | 0.37 |
| REDACTED | 8090EX11 | 2014 | 22 | 32.58 | 0 |
| REDACTED | 8090EX11 | 2014 | 23 | 23.84 | 0 |
| REDACTED | 8090EX11 | 2014 | 24 | 9.13 | 0 |

| REDACTED | 8090EX11 | 2014 | 25 | 43.36 | 3.36 |
|---|---|---|---|---|---|
| REDACTED | 8090EX11 | 2014 | 26 | 42.16 | 2.16 |
| REDACTED | 8090EX11 | 2014 | 27 | 31.18 | 0 |
| REDACTED | 8090EX11 | 2014 | 28 | 43.5 | 3.5 |
| REDACTED | 8090EX11 | 2014 | 29 | 38.92 | 0 |
| REDACTED | 8090EX11 | 2014 | 30 | 38.51 | 0 |
| REDACTED | 8090EX11 | 2014 | 31 | 38.17 | 0 |
| REDACTED | 8090EX11 | 2014 | 32 | 40.73 | 0.73 |
| REDACTED | 8090EX11 | 2014 | 33 | 38.65 | 0 |
| REDACTED | 8090EX11 | 2014 | 34 | 40.05 | 0.05 |
| REDACTED | 8090EX11 | 2014 | 35 | 36.69 | 0 |
| REDACTED | 8090EX12 | 2013 | 53 | 9.03 | 0 |
| REDACTED | 8090EX12 | 2014 | 1 | 16.38 | 0 |
| REDACTED | 8090EX12 | 2014 | 2 | 47.32 | 7.32 |
| REDACTED | 8090EX12 | 2014 | 3 | 49.23 | 9.23 |
| REDACTED | 8090EX12 | 2014 | 4 | 43.39 | 3.39 |
| REDACTED | 8090EX12 | 2014 | 5 | 40.35 | 0.35 |
| REDACTED | 8090EX12 | 2014 | 6 | 33.84 | 0 |
| REDACTED | 8090EX12 | 2014 | 7 | 22.99 | 0 |
| REDACTED | 8090EX12 | 2014 | 8 | 37.15 | 0 |
| REDACTED | 8090EX12 | 2014 | 9 | 43.02 | 3.02 |
| REDACTED | 8090EX12 | 2014 | 10 | 48.41 | 8.41 |
| REDACTED | 8090EX12 | 2014 | 11 | 55.47 | 15.47 |
| REDACTED | 8090EX12 | 2014 | 12 | 54.03 | 14.03 |
| REDACTED | 8090EX12 | 2014 | 13 | 53.33 | 13.33 |
| REDACTED | 8090EX12 | 2014 | 14 | 41.91 | 1.91 |
| REDACTED | 8090EX12 | 2014 | 15 | 11.37 | 0 |
| REDACTED | 8090EX12 | 2014 | 25 | 17.19 | 0 |
| REDACTED | 8090EX12 | 2014 | 26 | 47.92 | 7.92 |
| REDACTED | 8090EX12 | 2014 | 27 | 37.18 | 0 |
| REDACTED | 8090EX12 | 2014 | 28 | 40.43 | 0.43 |
| REDACTED | 8090EX12 | 2014 | 29 | 48.7 | 8.7 |
| REDACTED | 8090EX12 | 2014 | 30 | 51.8 | 11.8 |
| REDACTED | 8090EX12 | 2014 | 31 | 53.22 | 13.22 |
| REDACTED | 8090EX12 | 2014 | 32 | 55.22 | 15.22 |
| REDACTED | 8090EX12 | 2014 | 33 | 50.72 | 10.72 |
| REDACTED | 8090EX12 | 2014 | 34 | 54.61 | 14.61 |
| REDACTED | 8090EX12 | 2014 | 35 | 46.01 | 6.01 |
| REDACTED | 8090EX13 | 2013 | 53 | 14.3 | 0 |
| REDACTED | 8090EX13 | 2014 | 1 | 10.56 | 0 |
| REDACTED | 8090EX13 | 2014 | 2 | 46.1 | 6.1 |
| REDACTED | 8090EX13 | 2014 | 3 | 39.66 | 0 |
| REDACTED | 8090EX13 | 2014 | 4 | 42.06 | 2.06 |
| REDACTED | 8090EX13 | 2014 | 5 | 43.07 | 3.07 |
| REDACTED | 8090EX13 | 2014 | 6 | 30.81 | 0 |
| REDACTED | 8090EX13 | 2014 | 7 | 21.61 | 0 |
| REDACTED | 8090EX13 | 2014 | 8 | 21.66 | 0 |
| REDACTED | 8090EX13 | 2014 | 10 | 31.78 | 0 |
| REDACTED | 8090EX13 | 2014 | 11 | 50.67 | 10.67 |
| REDACTED | 8090EX13 | 2014 | 12 | 54.91 | 14.91 |
| REDACTED | 8090EX13 | 2014 | 13 | 54.36 | 14.36 |
| REDACTED | 8090EX13 | 2014 | 14 | 46.44 | 6.44 |
| REDACTED | 8090EX13 | 2014 | 15 | 52.38 | 12.38 |
| REDACTED | 8090EX13 | 2014 | 16 | 51.46 | 11.46 |
| REDACTED | 8090EX13 | 2014 | 17 | 42 | 2 |
| REDACTED | 8090EX13 | 2014 | 18 | 48.28 | 8.28 |
| REDACTED | 8090EX13 | 2014 | 19 | 45.14 | 5.14 |
| REDACTED | 8090EX13 | 2014 | 20 | 46.07 | 6.07 |
| REDACTED | 8090EX13 | 2014 | 21 | 44.9 | 4.9 |
| REDACTED | 8090EX13 | 2014 | 22 | 36.66 | 0 |
| REDACTED | 8090EX13 | 2014 | 23 | 26.93 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8090EX13 | 2014 | 24 | 9.53 | 0 |
| REDACTED | 8090EX13 | 2014 | 25 | 43.71 | 3.71 |
| REDACTED | 8090EX13 | 2014 | 26 | 39.64 | 0 |
| REDACTED | 8090EX13 | 2014 | 27 | 35.77 | 0 |
| REDACTED | 8090EX13 | 2014 | 28 | 36.39 | 0 |
| REDACTED | 8090EX15 | 2013 | 53 | 9.32 | 0 |
| REDACTED | 8090EX15 | 2014 | 1 | 15.1 | 0 |
| REDACTED | 8090EX15 | 2014 | 2 | 49.41 | 9.41 |
| REDACTED | 8090EX15 | 2014 | 3 | 47.2 | 7.2 |
| REDACTED | 8090EX15 | 2014 | 4 | 18.58 | 0 |
| REDACTED | 8090EX15 | 2014 | 5 | 18.7 | 0 |
| REDACTED | 8090EX15 | 2014 | 6 | 38.64 | 0 |
| REDACTED | 8090EX15 | 2014 | 7 | 28.63 | 0 |
| REDACTED | 8090EX15 | 2014 | 8 | 40.76 | 0.76 |
| REDACTED | 8090EX15 | 2014 | 9 | 49.58 | 9.58 |
| REDACTED | 8090EX15 | 2014 | 10 | 52.47 | 12.47 |
| REDACTED | 8090EX15 | 2014 | 11 | 49.91 | 9.91 |
| REDACTED | 8090EX15 | 2014 | 12 | 49.08 | 9.08 |
| REDACTED | 8090EX15 | 2014 | 13 | 50.54 | 10.54 |
| REDACTED | 8090EX15 | 2014 | 14 | 45.27 | 5.27 |
| REDACTED | 8090EX15 | 2014 | 15 | 46.21 | 6.21 |
| REDACTED | 8090EX15 | 2014 | 16 | 44.01 | 4.01 |
| REDACTED | 8090EX15 | 2014 | 17 | 47.38 | 7.38 |
| REDACTED | 8090EX15 | 2014 | 18 | 49.73 | 9.73 |
| REDACTED | 8090EX15 | 2014 | 19 | 49.76 | 9.76 |
| REDACTED | 8090EX15 | 2014 | 20 | 47.48 | 7.48 |
| REDACTED | 8090EX15 | 2014 | 21 | 45.66 | 5.66 |
| REDACTED | 8090EX15 | 2014 | 22 | 35.06 | 0 |
| REDACTED | 8090EX15 | 2014 | 23 | 29.5 | 0 |
| REDACTED | 8090EX15 | 2014 | 24 | 9.72 | 0 |
| REDACTED | 8090EX15 | 2014 | 25 | 48.27 | 8.27 |
| REDACTED | 8090EX15 | 2014 | 26 | 44.64 | 4.64 |
| REDACTED | 8090EX15 | 2014 | 27 | 39.01 | 0 |
| REDACTED | 8090EX15 | 2014 | 28 | 42.08 | 2.08 |
| REDACTED | 8090EX15 | 2014 | 29 | 43.46 | 3.46 |
| REDACTED | 8090EX15 | 2014 | 30 | 47.18 | 7.18 |
| REDACTED | 8090EX15 | 2014 | 31 | 48.42 | 8.42 |
| REDACTED | 8090EX15 | 2014 | 32 | 50.16 | 10.16 |
| REDACTED | 8090EX15 | 2014 | 33 | 49.66 | 9.66 |
| REDACTED | 8090EX15 | 2014 | 34 | 37.07 | 0 |
| REDACTED | 8090EX15 | 2014 | 35 | 38.64 | 0 |
| REDACTED | 8090EX16 | 2013 | 53 | 5.08 | 0 |
| REDACTED | 8090EX16 | 2014 | 1 | 15.1 | 0 |
| REDACTED | 8090EX16 | 2014 | 2 | 42.87 | 2.87 |
| REDACTED | 8090EX16 | 2014 | 3 | 39.09 | 0 |
| REDACTED | 8090EX16 | 2014 | 4 | 43.19 | 3.19 |
| REDACTED | 8090EX16 | 2014 | 5 | 35.13 | 0 |
| REDACTED | 8090EX16 | 2014 | 6 | 37.19 | 0 |
| REDACTED | 8090EX16 | 2014 | 7 | 26.73 | 0 |
| REDACTED | 8090EX16 | 2014 | 8 | 34.41 | 0 |
| REDACTED | 8090EX16 | 2014 | 9 | 48.55 | 8.55 |
| REDACTED | 8090EX16 | 2014 | 10 | 47.66 | 7.66 |
| REDACTED | 8090EX16 | 2014 | 11 | 45.18 | 5.18 |
| REDACTED | 8090EX16 | 2014 | 12 | 48.42 | 8.42 |
| REDACTED | 8090EX16 | 2014 | 13 | 45.54 | 5.54 |
| REDACTED | 8090EX16 | 2014 | 14 | 45.31 | 5.31 |
| REDACTED | 8090EX16 | 2014 | 15 | 41.46 | 1.46 |
| REDACTED | 8090EX16 | 2014 | 16 | 46.6 | 6.6 |
| REDACTED | 8090EX16 | 2014 | 17 | 51.79 | 11.79 |
| REDACTED | 8090EX16 | 2014 | 18 | 57.8 | 17.8 |
| REDACTED | 8090EX16 | 2014 | 19 | 52.72 | 12.72 |

| REDACTED | 8090EX16 | 2014 | 20 | 54.74 | 14.74 |
| REDACTED | 8090EX16 | 2014 | 21 | 52.52 | 12.52 |
| REDACTED | 8090EX16 | 2014 | 22 | 40.41 | 0.41 |
| REDACTED | 8090EX16 | 2014 | 23 | 34.11 | 0 |
| REDACTED | 8090EX16 | 2014 | 24 | 9.6 | 0 |
| REDACTED | 8090EX16 | 2014 | 25 | 48.16 | 8.16 |
| REDACTED | 8090EX16 | 2014 | 26 | 42.01 | 2.01 |
| REDACTED | 8090EX16 | 2014 | 27 | 30.95 | 0 |
| REDACTED | 8090EX16 | 2014 | 28 | 38.55 | 0 |
| REDACTED | 8090EX16 | 2014 | 29 | 41.69 | 1.69 |
| REDACTED | 8090EX16 | 2014 | 30 | 40.1 | 0.1 |
| REDACTED | 8090EX16 | 2014 | 31 | 37.55 | 0 |
| REDACTED | 8090EX16 | 2014 | 32 | 40.26 | 0.26 |
| REDACTED | 8090EX16 | 2014 | 33 | 43.24 | 3.24 |
| REDACTED | 8090EX16 | 2014 | 34 | 44.36 | 4.36 |
| REDACTED | 8090EX16 | 2014 | 35 | 41.69 | 1.69 |
| REDACTED | 8090EX17 | 2014 | 5 | 31.74 | 0 |
| REDACTED | 8090EX17 | 2014 | 6 | 31.87 | 0 |
| REDACTED | 8090EX17 | 2014 | 7 | 27.68 | 0 |
| REDACTED | 8090EX17 | 2014 | 8 | 38.82 | 0 |
| REDACTED | 8090EX17 | 2014 | 9 | 48.19 | 8.19 |
| REDACTED | 8090EX17 | 2014 | 10 | 42.55 | 2.55 |
| REDACTED | 8090EX17 | 2014 | 11 | 46.42 | 6.42 |
| REDACTED | 8090EX17 | 2014 | 12 | 45.93 | 5.93 |
| REDACTED | 8090EX17 | 2014 | 13 | 47.72 | 7.72 |
| REDACTED | 8090EX17 | 2014 | 14 | 48.63 | 8.63 |
| REDACTED | 8090EX17 | 2014 | 15 | 42.47 | 2.47 |
| REDACTED | 8090EX17 | 2014 | 16 | 40.26 | 0.26 |
| REDACTED | 8090EX17 | 2014 | 17 | 38.27 | 0 |
| REDACTED | 8090EX17 | 2014 | 18 | 44.81 | 4.81 |
| REDACTED | 8090EX17 | 2014 | 19 | 45.69 | 5.69 |
| REDACTED | 8090EX17 | 2014 | 20 | 45.06 | 5.06 |
| REDACTED | 8090EX17 | 2014 | 27 | 7.68 | 0 |
| REDACTED | 8090EX17 | 2014 | 28 | 46.41 | 6.41 |
| REDACTED | 8090EX17 | 2014 | 29 | 43.46 | 3.46 |
| REDACTED | 8090EX17 | 2014 | 30 | 46.69 | 6.69 |
| REDACTED | 8090EX17 | 2014 | 31 | 41.18 | 1.18 |
| REDACTED | 8090EX17 | 2014 | 32 | 48.72 | 8.72 |
| REDACTED | 8090EX17 | 2014 | 33 | 40.17 | 0.17 |
| REDACTED | 8090EX17 | 2014 | 34 | 44.33 | 4.33 |
| REDACTED | 8090EX17 | 2014 | 35 | 44.19 | 4.19 |
| REDACTED | 8090EX20 | 2014 | 32 | 19.16 | 0 |
| REDACTED | 8090EX20 | 2014 | 33 | 38.89 | 0 |
| REDACTED | 8090EX20 | 2014 | 34 | 35.07 | 0 |
| REDACTED | 8090EX20 | 2014 | 35 | 36.64 | 0 |
| REDACTED | 8090EX25 | 2014 | 29 | 40.58 | 0.58 |
| REDACTED | 8090EX25 | 2014 | 30 | 43.97 | 3.97 |
| REDACTED | 8090EX25 | 2014 | 31 | 37.58 | 0 |
| REDACTED | 8090EX25 | 2014 | 32 | 43.36 | 3.36 |
| REDACTED | 8090EX25 | 2014 | 33 | 44.7 | 4.7 |
| REDACTED | 8090EX25 | 2014 | 34 | 43.38 | 3.38 |
| REDACTED | 8090EX25 | 2014 | 35 | 33.63 | 0 |
| REDACTED | 8090EXH2 | 2014 | 27 | 2.1 | 0 |
| REDACTED | 8090EXH2 | 2014 | 32 | 18.47 | 0 |
| REDACTED | 8090EXH2 | 2014 | 33 | 25.78 | 0 |
| REDACTED | 8090W | 2014 | 33 | 33.22 | 0 |
| REDACTED | 8090W | 2014 | 34 | 21.74 | 0 |
| REDACTED | 3212 | 2013 | 8 | 73.33 | 33.33 |
| REDACTED | 3212 | 2013 | 9 | 68.21 | 28.21 |
| REDACTED | 3212 | 2013 | 10 | 72.59 | 32.59 |
| REDACTED | 3212 | 2013 | 11 | 49.28 | 9.28 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3212 | 2013 | 12 | 61.74 | 21.74 |
| REDACTED | 3212 | 2013 | 13 | 76.59 | 36.59 |
| REDACTED | 3212 | 2013 | 14 | 69.93 | 29.93 |
| REDACTED | 3212 | 2013 | 15 | 88.09 | 48.09 |
| REDACTED | 3212 | 2013 | 16 | 77.52 | 37.52 |
| REDACTED | 3212 | 2013 | 17 | 78.6 | 38.6 |
| REDACTED | 3212 | 2013 | 18 | 75.2 | 35.2 |
| REDACTED | 3212 | 2013 | 19 | 74.9 | 34.9 |
| REDACTED | 3212 | 2013 | 20 | 61.37 | 21.37 |
| REDACTED | 3212 | 2013 | 21 | 82.94 | 42.94 |
| REDACTED | 3212 | 2013 | 22 | 77.05 | 37.05 |
| REDACTED | 3212 | 2013 | 23 | 66.16 | 26.16 |
| REDACTED | 3212 | 2013 | 25 | 1 | 0 |
| REDACTED | 6047 | 2013 | 27 | 15.53 | 0 |
| REDACTED | 6047 | 2013 | 28 | 28.73 | 0 |
| REDACTED | 6047 | 2013 | 29 | 31.45 | 0 |
| REDACTED | 6047 | 2013 | 30 | 35.34 | 0 |
| REDACTED | 6047 | 2013 | 31 | 28.86 | 0 |
| REDACTED | 6047 | 2013 | 32 | 29.74 | 0 |
| REDACTED | 6047 | 2013 | 33 | 23.25 | 0 |
| REDACTED | 6047 | 2013 | 34 | 32.75 | 0 |
| REDACTED | 6047 | 2013 | 35 | 34.69 | 0 |
| REDACTED | 6047 | 2013 | 36 | 31.34 | 0 |
| REDACTED | 6047 | 2013 | 37 | 31.99 | 0 |
| REDACTED | 6047 | 2013 | 38 | 34.09 | 0 |
| REDACTED | 6047 | 2013 | 39 | 31.74 | 0 |
| REDACTED | 6047 | 2013 | 40 | 33.92 | 0 |
| REDACTED | 6047 | 2013 | 41 | 34.11 | 0 |
| REDACTED | 6047 | 2013 | 42 | 31.81 | 0 |
| REDACTED | 6047 | 2013 | 43 | 37.36 | 0 |
| REDACTED | 6047 | 2013 | 44 | 31.32 | 0 |
| REDACTED | 0187 | 2011 | 47 | 37.86 | 0 |
| REDACTED | 0187 | 2011 | 48 | 20.1 | 0 |
| REDACTED | 0187 | 2011 | 49 | 26.44 | 0 |
| REDACTED | 0187 | 2011 | 50 | 33 | 0 |
| REDACTED | 0187 | 2011 | 51 | 12.92 | 0 |
| REDACTED | 0187 | 2011 | 52 | 21.45 | 0 |
| REDACTED | 0187 | 2011 | 53 | 15.5 | 0 |
| REDACTED | 0187 | 2012 | 2 | 24.55 | 0 |
| REDACTED | 0187 | 2012 | 3 | 17.45 | 0 |
| REDACTED | 0187 | 2012 | 4 | 32.33 | 0 |
| REDACTED | 0187 | 2012 | 5 | 29.22 | 0 |
| REDACTED | 0187 | 2012 | 6 | 27.49 | 0 |
| REDACTED | 0187 | 2012 | 7 | 34.71 | 0 |
| REDACTED | 0187 | 2012 | 8 | 29.27 | 0 |
| REDACTED | 0187 | 2012 | 9 | 30.9 | 0 |
| REDACTED | 0187 | 2012 | 10 | 14.95 | 0 |
| REDACTED | 0187 | 2012 | 11 | 22.78 | 0 |
| REDACTED | 0187 | 2012 | 12 | 18.13 | 0 |
| REDACTED | 0187 | 2012 | 13 | 16.2 | 0 |
| REDACTED | 0187 | 2012 | 14 | 19.32 | 0 |
| REDACTED | 0187 | 2012 | 15 | 25.8 | 0 |
| REDACTED | 0187 | 2012 | 16 | 21.76 | 0 |
| REDACTED | 0187 | 2012 | 17 | 20.69 | 0 |
| REDACTED | 0187 | 2012 | 18 | 27.09 | 0 |
| REDACTED | 0187 | 2012 | 19 | 18.55 | 0 |
| REDACTED | 0187 | 2012 | 20 | 24.46 | 0 |
| REDACTED | 0187 | 2012 | 21 | 30.68 | 0 |
| REDACTED | 0187 | 2012 | 22 | 17.78 | 0 |
| REDACTED | 0187 | 2012 | 23 | 17 | 0 |
| REDACTED | 0187 | 2012 | 24 | 30.96 | 0 |

| | REDACTED | 0187 | 2012 | 25 | 28.95 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 0187 | 2012 | 26 | 27.07 | 0 |
| | REDACTED | 0187 | 2012 | 27 | 24.81 | 0 |
| | REDACTED | 0187 | 2012 | 28 | 12.25 | 0 |
| | REDACTED | 0187 | 2012 | 29 | 30.08 | 0 |
| | REDACTED | 0187 | 2012 | 30 | 26.21 | 0 |
| | REDACTED | 0187 | 2012 | 31 | 21.46 | 0 |
| | REDACTED | 0187 | 2012 | 32 | 30.62 | 0 |
| | REDACTED | 0187 | 2012 | 33 | 22.45 | 0 |
| | REDACTED | 0187 | 2012 | 34 | 28.19 | 0 |
| | REDACTED | 0187 | 2012 | 35 | 30.45 | 0 |
| | REDACTED | 0187 | 2012 | 36 | 24.93 | 0 |
| | REDACTED | 0187 | 2012 | 37 | 36.38 | 0 |
| | REDACTED | 0187 | 2012 | 38 | 26.21 | 0 |
| | REDACTED | 0187 | 2012 | 39 | 22.44 | 0 |
| | REDACTED | 0187 | 2012 | 40 | 23.24 | 0 |
| | REDACTED | 0187 | 2012 | 41 | 24.68 | 0 |
| | REDACTED | 0187 | 2012 | 42 | 23.18 | 0 |
| | REDACTED | 0187 | 2012 | 43 | 26.32 | 0 |
| | REDACTED | 0187 | 2012 | 44 | 23.7 | 0 |
| | REDACTED | 0187 | 2012 | 45 | 22.98 | 0 |
| | REDACTED | 0187 | 2012 | 46 | 32.95 | 0 |
| | REDACTED | 0187 | 2012 | 47 | 28.24 | 0 |
| | REDACTED | 0187 | 2012 | 48 | 18.4 | 0 |
| | REDACTED | 0187 | 2012 | 49 | 21.93 | 0 |
| | REDACTED | 0187 | 2012 | 50 | 14.87 | 0 |
| | REDACTED | 0187 | 2012 | 51 | 21.8 | 0 |
| | REDACTED | 0187 | 2012 | 52 | 18.12 | 0 |
| | REDACTED | 0187 | 2012 | 53 | 9 | 0 |
| | REDACTED | 0187 | 2013 | 1 | 14.13 | 0 |
| | REDACTED | 0187 | 2013 | 2 | 32.25 | 0 |
| | REDACTED | 0187 | 2013 | 3 | 13.34 | 0 |
| | REDACTED | 0187 | 2013 | 4 | 19.73 | 0 |
| | REDACTED | 0187 | 2013 | 5 | 22.93 | 0 |
| | REDACTED | 0187 | 2013 | 6 | 18.15 | 0 |
| | REDACTED | 0187 | 2013 | 7 | 39.07 | 0 |
| | REDACTED | 0187 | 2013 | 8 | 24.59 | 0 |
| | REDACTED | 0187 | 2013 | 9 | 27.42 | 0 |
| | REDACTED | 0187 | 2013 | 10 | 24.24 | 0 |
| | REDACTED | 0187 | 2013 | 11 | 28.93 | 0 |
| | REDACTED | 0187 | 2013 | 12 | 27.15 | 0 |
| | REDACTED | 0187 | 2013 | 13 | 26.37 | 0 |
| | REDACTED | 0187 | 2013 | 14 | 20.71 | 0 |
| | REDACTED | 0187 | 2013 | 15 | 21.01 | 0 |
| | REDACTED | 0187 | 2013 | 16 | 32.28 | 0 |
| | REDACTED | 0187 | 2013 | 17 | 19.34 | 0 |
| | REDACTED | 0187 | 2013 | 18 | 26.74 | 0 |
| | REDACTED | 0187 | 2013 | 19 | 26.63 | 0 |
| | REDACTED | 0187 | 2013 | 20 | 20.83 | 0 |
| | REDACTED | 0187 | 2013 | 21 | 28.4 | 0 |
| | REDACTED | 0187 | 2013 | 22 | 13.02 | 0 |
| | REDACTED | 0187 | 2013 | 23 | 26.66 | 0 |
| | REDACTED | 0187 | 2013 | 24 | 23.95 | 0 |
| | REDACTED | 0187 | 2013 | 25 | 16 | 0 |
| | REDACTED | 0187 | 2013 | 26 | 29.76 | 0 |
| | REDACTED | 0187 | 2013 | 27 | 18.49 | 0 |
| | REDACTED | 0187 | 2013 | 28 | 18.7 | 0 |
| | REDACTED | 0187 | 2013 | 29 | 10.35 | 0 |
| | REDACTED | 0187 | 2013 | 30 | 22.45 | 0 |
| | REDACTED | 0187 | 2013 | 31 | 21.25 | 0 |
| | REDACTED | 0187 | 2013 | 32 | 19.35 | 0 |

| | REDACTED | 0187 | 2013 | 33 | 22.43 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 0187 | 2013 | 34 | 26.4 | 0 |
| | REDACTED | 0187 | 2013 | 35 | 38.27 | 0 |
| | REDACTED | 0187 | 2013 | 36 | 19.9 | 0 |
| | REDACTED | 0187 | 2013 | 37 | 19.26 | 0 |
| | REDACTED | 0187 | 2013 | 38 | 23.34 | 0 |
| | REDACTED | 0187 | 2013 | 39 | 25.57 | 0 |
| | REDACTED | 0187 | 2013 | 40 | 14.48 | 0 |
| | REDACTED | 0187 | 2013 | 41 | 43.76 | 3.76 |
| | REDACTED | 0187 | 2013 | 42 | 34.58 | 0 |
| | REDACTED | 0187 | 2013 | 43 | 31.38 | 0 |
| | REDACTED | 0187 | 2013 | 44 | 34.7 | 0 |
| | REDACTED | 0187 | 2013 | 45 | 36.82 | 0 |
| | REDACTED | 0187 | 2013 | 46 | 34.73 | 0 |
| | REDACTED | 0187 | 2013 | 47 | 36.26 | 0 |
| | REDACTED | 0187 | 2013 | 48 | 20.91 | 0 |
| | REDACTED | 0187 | 2013 | 49 | 18.65 | 0 |
| | REDACTED | 0187 | 2013 | 50 | 19.63 | 0 |
| | REDACTED | 0187 | 2013 | 51 | 17.76 | 0 |
| | REDACTED | 0187 | 2013 | 52 | 11.38 | 0 |
| | REDACTED | 0187 | 2013 | 53 | 12.88 | 0 |
| | REDACTED | 0187 | 2014 | 2 | 32.03 | 0 |
| | REDACTED | 0187 | 2014 | 3 | 29.18 | 0 |
| | REDACTED | 0187 | 2014 | 4 | 32.17 | 0 |
| | REDACTED | 0187 | 2014 | 5 | 25.83 | 0 |
| | REDACTED | 0187 | 2014 | 6 | 41.41 | 1.41 |
| | REDACTED | 0187 | 2014 | 7 | 31.55 | 0 |
| | REDACTED | 0187 | 2014 | 8 | 45.4 | 5.4 |
| | REDACTED | 0187 | 2014 | 9 | 38.36 | 0 |
| | REDACTED | 0187 | 2014 | 10 | 25.13 | 0 |
| | REDACTED | 0187 | 2014 | 11 | 11.75 | 0 |
| | REDACTED | 0187 | 2014 | 12 | 18.43 | 0 |
| | REDACTED | 0187 | 2014 | 13 | 19.69 | 0 |
| | REDACTED | 0187 | 2014 | 14 | 21.6 | 0 |
| | REDACTED | 0187 | 2014 | 15 | 26.86 | 0 |
| | REDACTED | 0187 | 2014 | 16 | 15.99 | 0 |
| | REDACTED | 0187 | 2014 | 17 | 24.21 | 0 |
| | REDACTED | 0187 | 2014 | 18 | 26.76 | 0 |
| | REDACTED | 0187 | 2014 | 19 | 23.07 | 0 |
| | REDACTED | 0187 | 2014 | 20 | 21.01 | 0 |
| | REDACTED | 0187 | 2014 | 21 | 23.22 | 0 |
| | REDACTED | 0187 | 2014 | 22 | 10.6 | 0 |
| | REDACTED | 0187 | 2014 | 23 | 22.64 | 0 |
| | REDACTED | 0187 | 2014 | 24 | 21.17 | 0 |
| | REDACTED | 0187 | 2014 | 25 | 23.78 | 0 |
| | REDACTED | 0187 | 2014 | 26 | 18.76 | 0 |
| | REDACTED | 0187 | 2014 | 27 | 22.95 | 0 |
| | REDACTED | 0187 | 2014 | 28 | 26.43 | 0 |
| | REDACTED | 0187 | 2014 | 29 | 24.53 | 0 |
| | REDACTED | 0187 | 2014 | 30 | 20.77 | 0 |
| | REDACTED | 0187 | 2014 | 31 | 23.22 | 0 |
| | REDACTED | 0187 | 2014 | 32 | 13.55 | 0 |
| | REDACTED | 0187 | 2014 | 33 | 22.73 | 0 |
| | REDACTED | 0187 | 2014 | 34 | 13.07 | 0 |
| | REDACTED | 0187 | 2014 | 35 | 16.74 | 0 |
| | REDACTED | 0187 | 2014 | 36 | 13.92 | 0 |
| | REDACTED | 0187 | 2014 | 37 | 18.05 | 0 |
| | REDACTED | 0187 | 2014 | 38 | 21.31 | 0 |
| | REDACTED | 0187 | 2014 | 39 | 23.55 | 0 |
| | REDACTED | 0187 | 2014 | 40 | 30.68 | 0 |
| | REDACTED | 0187 | 2014 | 41 | 17.33 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0187 | 2014 | 42 | 23.68 | 0 |
| REDACTED | 0187 | 2014 | 43 | 18.57 | 0 |
| REDACTED | 0187 | 2014 | 44 | 25.54 | 0 |
| REDACTED | 0187 | 2014 | 45 | 30.31 | 0 |
| REDACTED | 0187 | 2014 | 46 | 22.32 | 0 |
| REDACTED | 0187 | 2014 | 47 | 24.62 | 0 |
| REDACTED | 0187 | 2014 | 48 | 20.11 | 0 |
| REDACTED | 0187 | 2014 | 49 | 29.7 | 0 |
| REDACTED | 0187 | 2014 | 50 | 17.68 | 0 |
| REDACTED | 0187 | 2014 | 51 | 18.02 | 0 |
| REDACTED | 0187 | 2014 | 52 | 16.56 | 0 |
| REDACTED | 0187 | 2014 | 53 | 15.49 | 0 |
| REDACTED | 0187 | 2015 | 2 | 24.72 | 0 |
| REDACTED | 0187 | 2015 | 3 | 20.78 | 0 |
| REDACTED | 0187 | 2015 | 4 | 23.54 | 0 |
| REDACTED | 0187 | 2015 | 5 | 19.46 | 0 |
| REDACTED | 0187 | 2015 | 6 | 31.18 | 0 |
| REDACTED | 0187 | 2015 | 7 | 6.65 | 0 |
| REDACTED | 0187 | 2015 | 8 | 9.05 | 0 |
| REDACTED | 0187 | 2015 | 9 | 16.09 | 0 |
| REDACTED | 0187 | 2015 | 10 | 13.13 | 0 |
| REDACTED | 0187 | 2015 | 11 | 18.13 | 0 |
| REDACTED | 0187 | 2015 | 12 | 10.97 | 0 |
| REDACTED | 0187 | 2015 | 13 | 14.93 | 0 |
| REDACTED | 0187 | 2015 | 14 | 25.23 | 0 |
| REDACTED | 0187 | 2015 | 15 | 11.09 | 0 |
| REDACTED | 0187 | 2015 | 16 | 8.62 | 0 |
| REDACTED | 0187 | 2015 | 17 | 10.88 | 0 |
| REDACTED | 0187A | 2013 | 47 | 5.72 | 0 |
| REDACTED | 0187SE1 | 2013 | 48 | 9.45 | 0 |
| REDACTED | 0187SE1 | 2013 | 49 | 4.8 | 0 |
| REDACTED | 0187SE1 | 2013 | 50 | 8.02 | 0 |
| REDACTED | 0187SE1 | 2013 | 51 | 5.78 | 0 |
| REDACTED | 0187SE1 | 2014 | 2 | 1.6 | 0 |
| REDACTED | 0187SE1 | 2014 | 3 | 6.62 | 0 |
| REDACTED | 0187SE1 | 2014 | 4 | 7.48 | 0 |
| REDACTED | 0187SE1 | 2014 | 5 | 6.28 | 0 |
| REDACTED | 0187SE1 | 2014 | 6 | 8.18 | 0 |
| REDACTED | 0187SE1 | 2014 | 7 | 8.12 | 0 |
| REDACTED | 0187SE1 | 2014 | 8 | 5.58 | 0 |
| REDACTED | 0187SE1 | 2014 | 9 | 9.45 | 0 |
| REDACTED | 0187SE1 | 2014 | 10 | 9.7 | 0 |
| REDACTED | 0187SE1 | 2014 | 11 | 10.55 | 0 |
| REDACTED | 0187SE1 | 2014 | 12 | 8.73 | 0 |
| REDACTED | 0187SE1 | 2014 | 13 | 6.05 | 0 |
| REDACTED | 0187SE1 | 2014 | 14 | 6.28 | 0 |
| REDACTED | 0187SE1 | 2014 | 15 | 7.7 | 0 |
| REDACTED | 0187SE1 | 2014 | 16 | 7.87 | 0 |
| REDACTED | 0187SE1 | 2014 | 17 | 7.53 | 0 |
| REDACTED | 0187SE1 | 2014 | 18 | 6.92 | 0 |
| REDACTED | 0187SE1 | 2014 | 19 | 8.35 | 0 |
| REDACTED | 0187SE1 | 2014 | 20 | 3.68 | 0 |
| REDACTED | 0187SE1 | 2014 | 21 | 8.12 | 0 |
| REDACTED | 0187SE1 | 2014 | 23 | 7.1 | 0 |
| REDACTED | 0187SE1 | 2014 | 24 | 9.75 | 0 |
| REDACTED | 0187SE1 | 2014 | 25 | 6.3 | 0 |
| REDACTED | 0187SE1 | 2014 | 26 | 6.87 | 0 |
| REDACTED | 0187SE1 | 2014 | 27 | 4.98 | 0 |
| REDACTED | 0187SE1 | 2014 | 28 | 8.78 | 0 |
| REDACTED | 0187SE1 | 2014 | 29 | 5.12 | 0 |
| REDACTED | 0187SE1 | 2014 | 30 | 7.45 | 0 |

| REDACTED | 0187SE1 | 2014 | 31 | 8.05 | 0 |
|---|---|---|---|---|---|
| REDACTED | 0187SE1 | 2014 | 32 | 9.43 | 0 |
| REDACTED | 0187SE1 | 2014 | 33 | 10.23 | 0 |
| REDACTED | 0187SE1 | 2014 | 34 | 8.7 | 0 |
| REDACTED | 0187SE1 | 2014 | 35 | 7.87 | 0 |
| REDACTED | 0187SE1 | 2014 | 38 | 7.52 | 0 |
| REDACTED | 0187SE1 | 2014 | 40 | 9.02 | 0 |
| REDACTED | 0187SE1 | 2014 | 41 | 4.92 | 0 |
| REDACTED | 0187SE1 | 2014 | 42 | 6.48 | 0 |
| REDACTED | 0187SE1 | 2014 | 43 | 7.92 | 0 |
| REDACTED | 0187SE1 | 2014 | 44 | 8.68 | 0 |
| REDACTED | 8027 | 2011 | 47 | 31.91 | 0 |
| REDACTED | 8027 | 2011 | 48 | 15.8 | 0 |
| REDACTED | 8027 | 2011 | 49 | 35.42 | 0 |
| REDACTED | 8027 | 2011 | 50 | 37.42 | 0 |
| REDACTED | 8027 | 2011 | 51 | 33.3 | 0 |
| REDACTED | 8027 | 2011 | 52 | 25.66 | 0 |
| REDACTED | 8027 | 2011 | 53 | 17.75 | 0 |
| REDACTED | 8027 | 2012 | 2 | 24.35 | 0 |
| REDACTED | 8027 | 2012 | 3 | 36.73 | 0 |
| REDACTED | 8027 | 2012 | 4 | 31.04 | 0 |
| REDACTED | 8027 | 2012 | 5 | 35.15 | 0 |
| REDACTED | 8027 | 2012 | 6 | 33.67 | 0 |
| REDACTED | 8027 | 2012 | 7 | 29.81 | 0 |
| REDACTED | 8027 | 2012 | 8 | 28.67 | 0 |
| REDACTED | 8027 | 2012 | 9 | 32.65 | 0 |
| REDACTED | 8027 | 2012 | 10 | 39.6 | 0 |
| REDACTED | 8027 | 2012 | 11 | 36.6 | 0 |
| REDACTED | 8027 | 2012 | 12 | 37.84 | 0 |
| REDACTED | 8027 | 2012 | 13 | 38.25 | 0 |
| REDACTED | 8027 | 2012 | 14 | 37.98 | 0 |
| REDACTED | 8027 | 2012 | 15 | 26.56 | 0 |
| REDACTED | 8027 | 2012 | 16 | 35.51 | 0 |
| REDACTED | 8027 | 2012 | 17 | 38.65 | 0 |
| REDACTED | 8027 | 2012 | 18 | 37.15 | 0 |
| REDACTED | 8027 | 2012 | 19 | 35.22 | 0 |
| REDACTED | 8027 | 2012 | 20 | 35.1 | 0 |
| REDACTED | 8027 | 2012 | 21 | 34.54 | 0 |
| REDACTED | 8027 | 2012 | 22 | 33.39 | 0 |
| REDACTED | 8027 | 2012 | 23 | 31.05 | 0 |
| REDACTED | 8027 | 2012 | 24 | 36.01 | 0 |
| REDACTED | 8027 | 2012 | 25 | 39.01 | 0 |
| REDACTED | 8027 | 2012 | 26 | 33.76 | 0 |
| REDACTED | 8027 | 2012 | 27 | 32.48 | 0 |
| REDACTED | 8027 | 2012 | 28 | 27.99 | 0 |
| REDACTED | 8027 | 2012 | 29 | 35.99 | 0 |
| REDACTED | 8027 | 2012 | 30 | 34.44 | 0 |
| REDACTED | 8027 | 2012 | 31 | 31 | 0 |
| REDACTED | 8027 | 2012 | 32 | 37.28 | 0 |
| REDACTED | 8027 | 2012 | 33 | 37.8 | 0 |
| REDACTED | 8027 | 2012 | 34 | 39.96 | 0 |
| REDACTED | 8027 | 2012 | 35 | 41.22 | 1.22 |
| REDACTED | 8027 | 2012 | 36 | 40.83 | 0.83 |
| REDACTED | 8027 | 2012 | 37 | 30.87 | 0 |
| REDACTED | 8027 | 2012 | 38 | 36.78 | 0 |
| REDACTED | 8027 | 2012 | 39 | 38.67 | 0 |
| REDACTED | 8027 | 2012 | 40 | 35.12 | 0 |
| REDACTED | 8027 | 2012 | 41 | 35.97 | 0 |
| REDACTED | 8027 | 2012 | 42 | 36.27 | 0 |
| REDACTED | 8027 | 2012 | 43 | 36.29 | 0 |
| REDACTED | 8027 | 2012 | 44 | 31.06 | 0 |

| REDACTED | 8027 | 2012 | 45 | 32.42 | 0 |
|---|---|---|---|---|---|
| REDACTED | 8027 | 2012 | 46 | 34.94 | 0 |
| REDACTED | 8027 | 2012 | 47 | 29.41 | 0 |
| REDACTED | 8027 | 2012 | 48 | 19.89 | 0 |
| REDACTED | 8027 | 2012 | 49 | 33.28 | 0 |
| REDACTED | 8027 | 2012 | 50 | 31.68 | 0 |
| REDACTED | 8027 | 2012 | 51 | 39.19 | 0 |
| REDACTED | 8027 | 2012 | 52 | 8.92 | 0 |
| REDACTED | 8027 | 2012 | 53 | 16.45 | 0 |
| REDACTED | 8027 | 2013 | 1 | 16.42 | 0 |
| REDACTED | 8027 | 2013 | 2 | 40.38 | 0.38 |
| REDACTED | 8027 | 2013 | 3 | 38.81 | 0 |
| REDACTED | 8027 | 2013 | 4 | 37.47 | 0 |
| REDACTED | 8027 | 2013 | 5 | 39.76 | 0 |
| REDACTED | 8027 | 2013 | 6 | 34.49 | 0 |
| REDACTED | 8027 | 2013 | 7 | 22.37 | 0 |
| REDACTED | 8027 | 2013 | 8 | 33.11 | 0 |
| REDACTED | 8027 | 2013 | 9 | 35.64 | 0 |
| REDACTED | 8027 | 2013 | 10 | 35.84 | 0 |
| REDACTED | 8027 | 2013 | 11 | 40.82 | 0.82 |
| REDACTED | 8027 | 2013 | 12 | 37.27 | 0 |
| REDACTED | 8027 | 2013 | 13 | 32.38 | 0 |
| REDACTED | 8027 | 2013 | 14 | 33.28 | 0 |
| REDACTED | 8027 | 2013 | 15 | 33.72 | 0 |
| REDACTED | 8027 | 2013 | 16 | 31.92 | 0 |
| REDACTED | 8027 | 2013 | 17 | 32.16 | 0 |
| REDACTED | 8027 | 2013 | 18 | 32.04 | 0 |
| REDACTED | 8027 | 2013 | 19 | 34.08 | 0 |
| REDACTED | 8027 | 2013 | 20 | 30.87 | 0 |
| REDACTED | 8027 | 2013 | 21 | 31.21 | 0 |
| REDACTED | 8027 | 2013 | 22 | 21.86 | 0 |
| REDACTED | 8027 | 2013 | 23 | 38.01 | 0 |
| REDACTED | 8027 | 2013 | 24 | 28.46 | 0 |
| REDACTED | 8027 | 2013 | 25 | 27.61 | 0 |
| REDACTED | 8027 | 2013 | 26 | 28.62 | 0 |
| REDACTED | 8027 | 2013 | 27 | 19.2 | 0 |
| REDACTED | 8027 | 2013 | 28 | 36.46 | 0 |
| REDACTED | 8027 | 2013 | 29 | 36.3 | 0 |
| REDACTED | 8027 | 2013 | 30 | 27.49 | 0 |
| REDACTED | 8027 | 2013 | 31 | 32.77 | 0 |
| REDACTED | 8027 | 2013 | 32 | 36.6 | 0 |
| REDACTED | 8027 | 2013 | 33 | 38.05 | 0 |
| REDACTED | 8027 | 2013 | 34 | 39.67 | 0 |
| REDACTED | 8027 | 2013 | 35 | 38.43 | 0 |
| REDACTED | 8027 | 2013 | 36 | 26.6 | 0 |
| REDACTED | 8027 | 2013 | 37 | 37.11 | 0 |
| REDACTED | 8027 | 2013 | 38 | 34.64 | 0 |
| REDACTED | 8027 | 2013 | 39 | 40.38 | 0.38 |
| REDACTED | 8027 | 2013 | 40 | 35.63 | 0 |
| REDACTED | 8027 | 2013 | 41 | 31.5 | 0 |
| REDACTED | 8027 | 2013 | 42 | 31 | 0 |
| REDACTED | 8027 | 2013 | 43 | 34.75 | 0 |
| REDACTED | 8027 | 2013 | 44 | 30.52 | 0 |
| REDACTED | 8027 | 2013 | 45 | 33.01 | 0 |
| REDACTED | 8027 | 2013 | 46 | 31.82 | 0 |
| REDACTED | 8027 | 2013 | 47 | 35.26 | 0 |
| REDACTED | 8027 | 2013 | 48 | 22.38 | 0 |
| REDACTED | 8027 | 2013 | 49 | 34.82 | 0 |
| REDACTED | 8027 | 2013 | 50 | 34.33 | 0 |
| REDACTED | 8027 | 2013 | 51 | 38.56 | 0 |
| REDACTED | 8027 | 2013 | 52 | 15.6 | 0 |

| REDACTED | 8027 | 2013 | 53 | 11.57 | 0 |
|----------|------|------|----|-------|---|
| REDACTED | 8027 | 2014 | 1 | 10.15 | 0 |
| REDACTED | 8027 | 2014 | 2 | 39.87 | 0 |
| REDACTED | 8027 | 2014 | 3 | 40.52 | 0.52 |
| REDACTED | 8027 | 2014 | 4 | 33.88 | 0 |
| REDACTED | 8027 | 2014 | 5 | 36.85 | 0 |
| REDACTED | 8027 | 2014 | 6 | 36.68 | 0 |
| REDACTED | 8027 | 2014 | 7 | 40.92 | 0.92 |
| REDACTED | 8027 | 2014 | 8 | 30.98 | 0 |
| REDACTED | 8027 | 2014 | 9 | 38.04 | 0 |
| REDACTED | 8027 | 2014 | 10 | 43.83 | 3.83 |
| REDACTED | 8027 | 2014 | 11 | 43.85 | 3.85 |
| REDACTED | 8027 | 2014 | 12 | 38.16 | 0 |
| REDACTED | 8027 | 2014 | 13 | 33.71 | 0 |
| REDACTED | 8027 | 2014 | 14 | 38.04 | 0 |
| REDACTED | 8027 | 2014 | 15 | 43.35 | 3.35 |
| REDACTED | 8027 | 2014 | 16 | 39.52 | 0 |
| REDACTED | 8027 | 2014 | 17 | 37.67 | 0 |
| REDACTED | 8027 | 2014 | 18 | 38.29 | 0 |
| REDACTED | 8027 | 2014 | 19 | 37.77 | 0 |
| REDACTED | 8027 | 2014 | 20 | 35.77 | 0 |
| REDACTED | 8027 | 2014 | 21 | 39.35 | 0 |
| REDACTED | 8027 | 2014 | 22 | 28.47 | 0 |
| REDACTED | 8027 | 2014 | 23 | 41.14 | 1.14 |
| REDACTED | 8027 | 2014 | 24 | 35 | 0 |
| REDACTED | 8027 | 2014 | 25 | 52.42 | 12.42 |
| REDACTED | 8027 | 2014 | 26 | 50.97 | 10.97 |
| REDACTED | 8027 | 2014 | 27 | 27.3 | 0 |
| REDACTED | 8027 | 2014 | 28 | 30.64 | 0 |
| REDACTED | 8027 | 2014 | 29 | 34.05 | 0 |
| REDACTED | 8027 | 2014 | 30 | 24.95 | 0 |
| REDACTED | 8027 | 2014 | 31 | 37.58 | 0 |
| REDACTED | 8027 | 2014 | 32 | 40.92 | 0.92 |
| REDACTED | 8027 | 2014 | 33 | 37.1 | 0 |
| REDACTED | 8027 | 2014 | 34 | 32.8 | 0 |
| REDACTED | 8027 | 2014 | 35 | 33.08 | 0 |
| REDACTED | 8027 | 2014 | 36 | 23.45 | 0 |
| REDACTED | 8027 | 2014 | 37 | 28.7 | 0 |
| REDACTED | 8027 | 2014 | 38 | 18.65 | 0 |
| REDACTED | 8027 | 2014 | 39 | 24.63 | 0 |
| REDACTED | 8027 | 2014 | 40 | 39.18 | 0 |
| REDACTED | 8027 | 2014 | 41 | 24.07 | 0 |
| REDACTED | 8027 | 2014 | 42 | 28.18 | 0 |
| REDACTED | 8027 | 2014 | 43 | 24.9 | 0 |
| REDACTED | 8027 | 2014 | 44 | 29.01 | 0 |
| REDACTED | 8027 | 2014 | 45 | 31.57 | 0 |
| REDACTED | 8027 | 2014 | 46 | 27.59 | 0 |
| REDACTED | 8027 | 2014 | 47 | 45.18 | 5.18 |
| REDACTED | 8027 | 2014 | 48 | 22.64 | 0 |
| REDACTED | 8027 | 2014 | 49 | 34.89 | 0 |
| REDACTED | 8027 | 2014 | 50 | 30.91 | 0 |
| REDACTED | 8027 | 2014 | 51 | 33.21 | 0 |
| REDACTED | 8027 | 2014 | 52 | 21.66 | 0 |
| REDACTED | 8027 | 2014 | 53 | 20.96 | 0 |
| REDACTED | 8027 | 2015 | 1 | 6.68 | 0 |
| REDACTED | 8027 | 2015 | 2 | 40.22 | 0.22 |
| REDACTED | 8027 | 2015 | 3 | 38.35 | 0 |
| REDACTED | 8027 | 2015 | 4 | 34.47 | 0 |
| REDACTED | 8027 | 2015 | 5 | 37.81 | 0 |
| REDACTED | 8027 | 2015 | 6 | 32.77 | 0 |
| REDACTED | 8027 | 2015 | 7 | 40.5 | 0.5 |

| REDACTED | 8027 | 2015 | 8 | 34.29 | 0 |
| REDACTED | 8027 | 2015 | 9 | 36.06 | 0 |
| REDACTED | 8027 | 2015 | 10 | 32.59 | 0 |
| REDACTED | 8027 | 2015 | 11 | 50.4 | 10.4 |
| REDACTED | 8027 | 2015 | 12 | 38.98 | 0 |
| REDACTED | 8027 | 2015 | 13 | 40.59 | 0.59 |
| REDACTED | 8027 | 2015 | 14 | 34.11 | 0 |
| REDACTED | 8027 | 2015 | 15 | 29.73 | 0 |
| REDACTED | 8027 | 2015 | 16 | 10 | 0 |
| REDACTED | 8027C | 2011 | 47 | 30.69 | 0 |
| REDACTED | 8027C | 2011 | 48 | 21.07 | 0 |
| REDACTED | 8027C | 2011 | 49 | 31.7 | 0 |
| REDACTED | 8027C | 2011 | 50 | 36.11 | 0 |
| REDACTED | 8027C | 2011 | 51 | 38.42 | 0 |
| REDACTED | 8027C | 2011 | 52 | 28.66 | 0 |
| REDACTED | 8027C | 2011 | 53 | 18.74 | 0 |
| REDACTED | 8027C | 2012 | 2 | 21.11 | 0 |
| REDACTED | 8027C | 2012 | 3 | 35.43 | 0 |
| REDACTED | 8027C | 2012 | 4 | 27.38 | 0 |
| REDACTED | 8027C | 2012 | 5 | 33.59 | 0 |
| REDACTED | 8027C | 2012 | 6 | 31.52 | 0 |
| REDACTED | 8027C | 2012 | 7 | 28.43 | 0 |
| REDACTED | 8027C | 2012 | 8 | 30.57 | 0 |
| REDACTED | 8027C | 2012 | 9 | 23.44 | 0 |
| REDACTED | 8027C | 2012 | 10 | 29.55 | 0 |
| REDACTED | 8027C | 2012 | 11 | 35.32 | 0 |
| REDACTED | 8027C | 2012 | 12 | 34.17 | 0 |
| REDACTED | 8027C | 2012 | 13 | 31.56 | 0 |
| REDACTED | 8027C | 2012 | 14 | 29.81 | 0 |
| REDACTED | 8027C | 2012 | 15 | 24.19 | 0 |
| REDACTED | 8027C | 2012 | 16 | 28.76 | 0 |
| REDACTED | 8027C | 2012 | 17 | 30.6 | 0 |
| REDACTED | 8027C | 2012 | 18 | 34.62 | 0 |
| REDACTED | 8027C | 2012 | 19 | 41.91 | 1.91 |
| REDACTED | 8027C | 2012 | 20 | 38.79 | 0 |
| REDACTED | 8027C | 2012 | 21 | 39.01 | 0 |
| REDACTED | 8027C | 2012 | 22 | 39.92 | 0 |
| REDACTED | 8027C | 2012 | 23 | 33.35 | 0 |
| REDACTED | 8027C | 2012 | 24 | 41.75 | 1.75 |
| REDACTED | 8027C | 2012 | 25 | 37.95 | 0 |
| REDACTED | 8027C | 2012 | 26 | 34.5 | 0 |
| REDACTED | 8027C | 2012 | 27 | 30.91 | 0 |
| REDACTED | 8027C | 2012 | 28 | 26.9 | 0 |
| REDACTED | 8027C | 2012 | 29 | 32.81 | 0 |
| REDACTED | 8027C | 2012 | 30 | 36.41 | 0 |
| REDACTED | 8027C | 2012 | 31 | 38.18 | 0 |
| REDACTED | 8027C | 2012 | 32 | 40.5 | 0.5 |
| REDACTED | 8027C | 2012 | 33 | 36.9 | 0 |
| REDACTED | 8027C | 2012 | 34 | 38.37 | 0 |
| REDACTED | 8027C | 2012 | 35 | 36.65 | 0 |
| REDACTED | 8027C | 2012 | 36 | 34.22 | 0 |
| REDACTED | 8027C | 2012 | 37 | 28.91 | 0 |
| REDACTED | 8027C | 2012 | 38 | 38.19 | 0 |
| REDACTED | 8027C | 2012 | 39 | 35.88 | 0 |
| REDACTED | 8027C | 2012 | 40 | 36.7 | 0 |
| REDACTED | 8027C | 2012 | 41 | 41.37 | 1.37 |
| REDACTED | 8027C | 2012 | 42 | 39.75 | 0 |
| REDACTED | 8027C | 2012 | 43 | 37.81 | 0 |
| REDACTED | 8027C | 2012 | 44 | 38.1 | 0 |
| REDACTED | 8027C | 2012 | 45 | 37.74 | 0 |
| REDACTED | 8027C | 2012 | 46 | 40.12 | 0.12 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8027C | 2012 | 47 | 34.6 | 0 |
| REDACTED | 8027C | 2012 | 48 | 19.15 | 0 |
| REDACTED | 8027C | 2012 | 49 | 40 | 0 |
| REDACTED | 8027C | 2012 | 50 | 31.54 | 0 |
| REDACTED | 8027C | 2012 | 51 | 37.67 | 0 |
| REDACTED | 8027C | 2012 | 52 | 37.22 | 0 |
| REDACTED | 8027C | 2012 | 53 | 11.95 | 0 |
| REDACTED | 8027C | 2013 | 1 | 23.5 | 0 |
| REDACTED | 8027C | 2013 | 2 | 34.08 | 0 |
| REDACTED | 8027C | 2013 | 3 | 43.41 | 3.41 |
| REDACTED | 8027C | 2013 | 4 | 34.4 | 0 |
| REDACTED | 8027C | 2013 | 5 | 37.4 | 0 |
| REDACTED | 8027C | 2013 | 6 | 39.11 | 0 |
| REDACTED | 8027C | 2013 | 7 | 34.42 | 0 |
| REDACTED | 8027C | 2013 | 8 | 35.52 | 0 |
| REDACTED | 8027C | 2013 | 9 | 38.55 | 0 |
| REDACTED | 8027C | 2013 | 10 | 35.69 | 0 |
| REDACTED | 8027C | 2013 | 11 | 39.43 | 0 |
| REDACTED | 8027C | 2013 | 12 | 33.54 | 0 |
| REDACTED | 8027C | 2013 | 13 | 28.46 | 0 |
| REDACTED | 8027C | 2013 | 14 | 36.54 | 0 |
| REDACTED | 8027C | 2013 | 15 | 38.93 | 0 |
| REDACTED | 8027C | 2013 | 16 | 28.18 | 0 |
| REDACTED | 8027C | 2013 | 17 | 38.17 | 0 |
| REDACTED | 8027C | 2013 | 18 | 21.75 | 0 |
| REDACTED | 8027C | 2013 | 19 | 37.42 | 0 |
| REDACTED | 8027C | 2013 | 20 | 39.97 | 0 |
| REDACTED | 8027C | 2013 | 21 | 34.83 | 0 |
| REDACTED | 8027C | 2013 | 22 | 32.89 | 0 |
| REDACTED | 8027C | 2013 | 23 | 40.13 | 0.13 |
| REDACTED | 8027C | 2013 | 24 | 38.95 | 0 |
| REDACTED | 8027C | 2013 | 25 | 30.77 | 0 |
| REDACTED | 8027C | 2013 | 26 | 30.9 | 0 |
| REDACTED | 8027C | 2013 | 27 | 23.44 | 0 |
| REDACTED | 8027C | 2013 | 28 | 31.25 | 0 |
| REDACTED | 8027C | 2013 | 29 | 32.5 | 0 |
| REDACTED | 8027C | 2013 | 30 | 34.41 | 0 |
| REDACTED | 8027C | 2013 | 31 | 38.76 | 0 |
| REDACTED | 8027C | 2013 | 32 | 39.54 | 0 |
| REDACTED | 8027C | 2013 | 33 | 36.73 | 0 |
| REDACTED | 8027C | 2013 | 34 | 36.96 | 0 |
| REDACTED | 8027C | 2013 | 35 | 35.81 | 0 |
| REDACTED | 8027C | 2013 | 36 | 29.5 | 0 |
| REDACTED | 8027C | 2013 | 37 | 15.68 | 0 |
| REDACTED | 8027C | 2013 | 38 | 39.26 | 0 |
| REDACTED | 8027C | 2013 | 39 | 33.64 | 0 |
| REDACTED | 8027C | 2013 | 40 | 35 | 0 |
| REDACTED | 8027C | 2013 | 41 | 35.95 | 0 |
| REDACTED | 8027C | 2013 | 42 | 31.66 | 0 |
| REDACTED | 8027C | 2013 | 43 | 34.12 | 0 |
| REDACTED | 8027C | 2013 | 44 | 39.2 | 0 |
| REDACTED | 8027C | 2013 | 45 | 37 | 0 |
| REDACTED | 8027C | 2013 | 46 | 34.46 | 0 |
| REDACTED | 8027C | 2013 | 47 | 37.24 | 0 |
| REDACTED | 8027C | 2013 | 48 | 18.17 | 0 |
| REDACTED | 8027C | 2013 | 49 | 37.68 | 0 |
| REDACTED | 8027C | 2013 | 50 | 41.33 | 1.33 |
| REDACTED | 8027C | 2013 | 51 | 37.68 | 0 |
| REDACTED | 8027C | 2013 | 52 | 15.95 | 0 |
| REDACTED | 8027C | 2013 | 53 | 5.72 | 0 |
| REDACTED | 8027C | 2014 | 1 | 15.34 | 0 |

| | REDACTED | 8027C | 2014 | 2 | 42.65 | 2.65 |
|---|---|---|---|---|---|---|
| | REDACTED | 8027C | 2014 | 3 | 39.35 | 0 |
| | REDACTED | 8027C | 2014 | 4 | 36.12 | 0 |
| | REDACTED | 8027C | 2014 | 5 | 37.59 | 0 |
| | REDACTED | 8027C | 2014 | 6 | 38.27 | 0 |
| | REDACTED | 8027C | 2014 | 7 | 29.9 | 0 |
| | REDACTED | 8027C | 2014 | 8 | 32.57 | 0 |
| | REDACTED | 8027C | 2014 | 9 | 40.52 | 0.52 |
| | REDACTED | 8027C | 2014 | 10 | 35.36 | 0 |
| | REDACTED | 8027C | 2014 | 11 | 42.2 | 2.2 |
| | REDACTED | 8027C | 2014 | 12 | 41.35 | 1.35 |
| | REDACTED | 8027C | 2014 | 13 | 43.02 | 3.02 |
| | REDACTED | 8027C | 2014 | 14 | 36.56 | 0 |
| | REDACTED | 8027C | 2014 | 15 | 44.04 | 4.04 |
| | REDACTED | 8027C | 2014 | 16 | 30.77 | 0 |
| | REDACTED | 8027C | 2014 | 17 | 32.28 | 0 |
| | REDACTED | 8027C | 2014 | 18 | 38.07 | 0 |
| | REDACTED | 8027C | 2014 | 19 | 39.33 | 0 |
| | REDACTED | 8027C | 2014 | 20 | 32.99 | 0 |
| | REDACTED | 8027C | 2014 | 21 | 33.82 | 0 |
| | REDACTED | 8027C | 2014 | 22 | 28.92 | 0 |
| | REDACTED | 8027C | 2014 | 23 | 35.86 | 0 |
| | REDACTED | 8027C | 2014 | 24 | 33.58 | 0 |
| | REDACTED | 8027C | 2014 | 25 | 31.32 | 0 |
| | REDACTED | 8027C | 2014 | 26 | 24.1 | 0 |
| | REDACTED | 8027C | 2014 | 27 | 27.56 | 0 |
| | REDACTED | 8027C | 2014 | 28 | 31.79 | 0 |
| | REDACTED | 8027C | 2014 | 29 | 36.98 | 0 |
| | REDACTED | 8027C | 2014 | 30 | 34.98 | 0 |
| | REDACTED | 8027C | 2014 | 31 | 37.16 | 0 |
| | REDACTED | 8027C | 2014 | 32 | 34.2 | 0 |
| | REDACTED | 8027C | 2014 | 33 | 35.91 | 0 |
| | REDACTED | 8027C | 2014 | 34 | 35.63 | 0 |
| | REDACTED | 8027C | 2014 | 35 | 39.51 | 0 |
| | REDACTED | 8027C | 2014 | 36 | 32.65 | 0 |
| | REDACTED | 8027C | 2014 | 37 | 38.57 | 0 |
| | REDACTED | 8027C | 2014 | 38 | 31.09 | 0 |
| | REDACTED | 8027C | 2014 | 39 | 32.78 | 0 |
| | REDACTED | 8027C | 2014 | 40 | 31.42 | 0 |
| | REDACTED | 8027C | 2014 | 41 | 42.79 | 2.79 |
| | REDACTED | 8027C | 2014 | 42 | 24.9 | 0 |
| | REDACTED | 8027C | 2014 | 43 | 32.33 | 0 |
| | REDACTED | 8027C | 2014 | 44 | 25.72 | 0 |
| | REDACTED | 8027C | 2014 | 45 | 19.54 | 0 |
| | REDACTED | 8027C | 2014 | 46 | 32.05 | 0 |
| | REDACTED | 8027C | 2014 | 47 | 33.81 | 0 |
| | REDACTED | 8027C | 2014 | 48 | 29.24 | 0 |
| | REDACTED | 8027C | 2014 | 49 | 43.16 | 3.16 |
| | REDACTED | 8027C | 2014 | 50 | 28.18 | 0 |
| | REDACTED | 8027C | 2014 | 51 | 32.02 | 0 |
| | REDACTED | 8027C | 2014 | 52 | 22.75 | 0 |
| | REDACTED | 8027C | 2014 | 53 | 21.6 | 0 |
| | REDACTED | 8027C | 2015 | 1 | 2.88 | 0 |
| | REDACTED | 8027C | 2015 | 2 | 34.26 | 0 |
| | REDACTED | 8027C | 2015 | 3 | 37.19 | 0 |
| | REDACTED | 8027C | 2015 | 4 | 38.43 | 0 |
| | REDACTED | 8027C | 2015 | 5 | 33.16 | 0 |
| | REDACTED | 8027C | 2015 | 6 | 33.55 | 0 |
| | REDACTED | 8027C | 2015 | 7 | 29.97 | 0 |
| | REDACTED | 8027C | 2015 | 8 | 26.72 | 0 |
| | REDACTED | 8027C | 2015 | 9 | 28.53 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8027C | 2015 | 10 | 26.89 | 0 |
| REDACTED | 8027C | 2015 | 11 | 33.51 | 0 |
| REDACTED | 8027C | 2015 | 12 | 30.34 | 0 |
| REDACTED | 8027C | 2015 | 13 | 29.68 | 0 |
| REDACTED | 8027C | 2015 | 14 | 32.51 | 0 |
| REDACTED | 8027C | 2015 | 15 | 30.76 | 0 |
| REDACTED | 8027F | 2011 | 47 | 21.21 | 0 |
| REDACTED | 8027F | 2011 | 48 | 11 | 0 |
| REDACTED | 8027F | 2011 | 49 | 23.4 | 0 |
| REDACTED | 8027F | 2011 | 50 | 25.34 | 0 |
| REDACTED | 8027F | 2011 | 51 | 25.49 | 0 |
| REDACTED | 8027F | 2011 | 52 | 20.6 | 0 |
| REDACTED | 8027F | 2011 | 53 | 16.77 | 0 |
| REDACTED | 8027F | 2012 | 2 | 20.48 | 0 |
| REDACTED | 8027F | 2012 | 3 | 33.76 | 0 |
| REDACTED | 8027F | 2012 | 4 | 25.2 | 0 |
| REDACTED | 8027F | 2012 | 5 | 21.28 | 0 |
| REDACTED | 8027F | 2012 | 6 | 24.85 | 0 |
| REDACTED | 8027F | 2012 | 7 | 26.25 | 0 |
| REDACTED | 8027F | 2012 | 8 | 26.15 | 0 |
| REDACTED | 8027F | 2012 | 9 | 27.52 | 0 |
| REDACTED | 8027F | 2012 | 10 | 23.7 | 0 |
| REDACTED | 8027F | 2012 | 11 | 24.94 | 0 |
| REDACTED | 8027F | 2012 | 12 | 23.59 | 0 |
| REDACTED | 8027F | 2012 | 13 | 25.24 | 0 |
| REDACTED | 8027F | 2012 | 14 | 24.33 | 0 |
| REDACTED | 8027F | 2012 | 15 | 23.47 | 0 |
| REDACTED | 8027F | 2012 | 16 | 27.35 | 0 |
| REDACTED | 8027F | 2012 | 17 | 22.89 | 0 |
| REDACTED | 8027F | 2012 | 18 | 26.53 | 0 |
| REDACTED | 8027F | 2012 | 19 | 21.47 | 0 |
| REDACTED | 8027F | 2012 | 20 | 25.34 | 0 |
| REDACTED | 8027F | 2012 | 21 | 24.58 | 0 |
| REDACTED | 8027F | 2012 | 22 | 25.03 | 0 |
| REDACTED | 8027F | 2012 | 23 | 19.65 | 0 |
| REDACTED | 8027F | 2012 | 24 | 22.74 | 0 |
| REDACTED | 8027F | 2012 | 25 | 21.26 | 0 |
| REDACTED | 8027F | 2012 | 26 | 24.18 | 0 |
| REDACTED | 8027F | 2012 | 27 | 25.98 | 0 |
| REDACTED | 8027F | 2012 | 28 | 10.18 | 0 |
| REDACTED | 8027F | 2012 | 29 | 25.15 | 0 |
| REDACTED | 8027F | 2012 | 30 | 24.64 | 0 |
| REDACTED | 8027F | 2012 | 31 | 27.53 | 0 |
| REDACTED | 8027F | 2012 | 32 | 30.26 | 0 |
| REDACTED | 8027F | 2012 | 33 | 35.94 | 0 |
| REDACTED | 8027F | 2012 | 34 | 57.74 | 17.74 |
| REDACTED | 8027F | 2012 | 35 | 30.16 | 0 |
| REDACTED | 8027F | 2012 | 36 | 32.63 | 0 |
| REDACTED | 8027F | 2012 | 37 | 22.27 | 0 |
| REDACTED | 8027F | 2012 | 38 | 28.03 | 0 |
| REDACTED | 8027F | 2012 | 39 | 31.68 | 0 |
| REDACTED | 8027F | 2012 | 40 | 29.15 | 0 |
| REDACTED | 8027F | 2012 | 41 | 23.71 | 0 |
| REDACTED | 8027F | 2012 | 42 | 25.73 | 0 |
| REDACTED | 8027F | 2012 | 43 | 28.55 | 0 |
| REDACTED | 8027F | 2012 | 44 | 30.5 | 0 |
| REDACTED | 8027F | 2012 | 45 | 26.7 | 0 |
| REDACTED | 8027F | 2012 | 46 | 26.75 | 0 |
| REDACTED | 8027F | 2012 | 47 | 25.48 | 0 |
| REDACTED | 8027F | 2012 | 48 | 13.39 | 0 |
| REDACTED | 8027F | 2012 | 49 | 30.67 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8027F | 2012 | 50 | 22.19 | 0 |
| REDACTED | 8027F | 2012 | 51 | 32.61 | 0 |
| REDACTED | 8027F | 2012 | 52 | 41 | 1 |
| REDACTED | 8027F | 2012 | 53 | 13.03 | 0 |
| REDACTED | 8027F | 2013 | 1 | 2 | 0 |
| REDACTED | 8027F | 2013 | 2 | 24.92 | 0 |
| REDACTED | 8027F | 2013 | 3 | 29.8 | 0 |
| REDACTED | 8027F | 2013 | 4 | 30.15 | 0 |
| REDACTED | 8027F | 2013 | 5 | 33.03 | 0 |
| REDACTED | 8027F | 2013 | 6 | 25.99 | 0 |
| REDACTED | 8027F | 2013 | 7 | 28.83 | 0 |
| REDACTED | 8027F | 2013 | 8 | 23.64 | 0 |
| REDACTED | 8027F | 2013 | 9 | 24.02 | 0 |
| REDACTED | 8027F | 2013 | 10 | 25.16 | 0 |
| REDACTED | 8027F | 2013 | 11 | 25.52 | 0 |
| REDACTED | 8027F | 2013 | 12 | 22.9 | 0 |
| REDACTED | 8027F | 2013 | 13 | 24.36 | 0 |
| REDACTED | 8027F | 2013 | 14 | 25.46 | 0 |
| REDACTED | 8027F | 2013 | 15 | 27.75 | 0 |
| REDACTED | 8027F | 2013 | 16 | 22.38 | 0 |
| REDACTED | 8027F | 2013 | 17 | 26.16 | 0 |
| REDACTED | 8027F | 2013 | 18 | 27.86 | 0 |
| REDACTED | 8027F | 2013 | 19 | 28.82 | 0 |
| REDACTED | 8027F | 2013 | 20 | 23.81 | 0 |
| REDACTED | 8027F | 2013 | 21 | 9.2 | 0 |
| REDACTED | 8027F | 2013 | 32 | 6.72 | 0 |
| REDACTED | 8027F | 2014 | 2 | 1 | 0 |
| REDACTED | 8027GC10 | 2013 | 21 | 15.56 | 0 |
| REDACTED | 8027GC10 | 2013 | 22 | 20.7 | 0 |
| REDACTED | 8027GC10 | 2013 | 23 | 24.8 | 0 |
| REDACTED | 8027GC10 | 2013 | 24 | 22.19 | 0 |
| REDACTED | 8027GC10 | 2013 | 25 | 18.93 | 0 |
| REDACTED | 8027GC10 | 2013 | 26 | 21.29 | 0 |
| REDACTED | 8027GC10 | 2013 | 27 | 11.58 | 0 |
| REDACTED | 8027GC10 | 2013 | 28 | 24.44 | 0 |
| REDACTED | 8027GC10 | 2013 | 29 | 21.08 | 0 |
| REDACTED | 8027GC10 | 2013 | 30 | 21.57 | 0 |
| REDACTED | 8027GC10 | 2013 | 31 | 20.08 | 0 |
| REDACTED | 8027GC10 | 2013 | 32 | 24.63 | 0 |
| REDACTED | 8027GC10 | 2013 | 33 | 29.49 | 0 |
| REDACTED | 8027GC10 | 2013 | 34 | 26.59 | 0 |
| REDACTED | 8027GC10 | 2013 | 35 | 15.35 | 0 |
| REDACTED | 8027GC10 | 2013 | 36 | 20.71 | 0 |
| REDACTED | 8027GC10 | 2013 | 37 | 25.09 | 0 |
| REDACTED | 8027GC10 | 2013 | 38 | 23.41 | 0 |
| REDACTED | 8027GC10 | 2013 | 39 | 20.47 | 0 |
| REDACTED | 8027GC10 | 2013 | 40 | 21.24 | 0 |
| REDACTED | 8027GC10 | 2013 | 41 | 19.63 | 0 |
| REDACTED | 8027GC10 | 2013 | 42 | 21.42 | 0 |
| REDACTED | 8027GC10 | 2013 | 43 | 24.34 | 0 |
| REDACTED | 8027GC10 | 2013 | 44 | 22.08 | 0 |
| REDACTED | 8027GC10 | 2013 | 45 | 25.38 | 0 |
| REDACTED | 8027GC10 | 2013 | 46 | 24.82 | 0 |
| REDACTED | 8027GC10 | 2013 | 47 | 23.35 | 0 |
| REDACTED | 8027GC10 | 2013 | 48 | 10.85 | 0 |
| REDACTED | 8027GC10 | 2013 | 49 | 28.37 | 0 |
| REDACTED | 8027GC10 | 2013 | 50 | 28.02 | 0 |
| REDACTED | 8027GC10 | 2013 | 51 | 40.49 | 0.49 |
| REDACTED | 8027GC10 | 2013 | 52 | 12.16 | 0 |
| REDACTED | 8027GC10 | 2013 | 53 | 10.15 | 0 |
| REDACTED | 8027GC10 | 2014 | 1 | 10.87 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8027GC10 | 2014 | 2 | 30.8 | 0 |
| REDACTED | 8027GC10 | 2014 | 3 | 20.25 | 0 |
| REDACTED | 8027GC10 | 2014 | 4 | 27.16 | 0 |
| REDACTED | 8027GC10 | 2014 | 5 | 27.79 | 0 |
| REDACTED | 8027GC10 | 2014 | 6 | 25.3 | 0 |
| REDACTED | 8027GC10 | 2014 | 7 | 24.76 | 0 |
| REDACTED | 8027GC10 | 2014 | 8 | 22.75 | 0 |
| REDACTED | 8027GC10 | 2014 | 9 | 34.56 | 0 |
| REDACTED | 8027GC10 | 2014 | 10 | 39.76 | 0 |
| REDACTED | 8027GC10 | 2014 | 11 | 31.1 | 0 |
| REDACTED | 8027GC10 | 2014 | 12 | 32.33 | 0 |
| REDACTED | 8027GC10 | 2014 | 13 | 28.63 | 0 |
| REDACTED | 8027GC10 | 2014 | 14 | 35.27 | 0 |
| REDACTED | 8027GC10 | 2014 | 15 | 35.9 | 0 |
| REDACTED | 8027GC10 | 2014 | 16 | 29.96 | 0 |
| REDACTED | 8027GC10 | 2014 | 17 | 33.06 | 0 |
| REDACTED | 8027GC10 | 2014 | 18 | 19.41 | 0 |
| REDACTED | 8027GC10 | 2014 | 19 | 33.8 | 0 |
| REDACTED | 8027GC10 | 2014 | 20 | 31.74 | 0 |
| REDACTED | 8027GC10 | 2014 | 21 | 24.86 | 0 |
| REDACTED | 8027GC10 | 2014 | 22 | 21.74 | 0 |
| REDACTED | 8027GC10 | 2014 | 23 | 29.52 | 0 |
| REDACTED | 8027GC10 | 2014 | 24 | 35.52 | 0 |
| REDACTED | 8027GC10 | 2014 | 25 | 28.61 | 0 |
| REDACTED | 8027GC10 | 2014 | 26 | 24.27 | 0 |
| REDACTED | 8027GC10 | 2014 | 27 | 22.79 | 0 |
| REDACTED | 8027GC10 | 2014 | 28 | 30.89 | 0 |
| REDACTED | 8027GC10 | 2014 | 29 | 21.2 | 0 |
| REDACTED | 8027GC10 | 2014 | 30 | 29.76 | 0 |
| REDACTED | 8027GC10 | 2014 | 31 | 29.04 | 0 |
| REDACTED | 8027GC10 | 2014 | 32 | 33.4 | 0 |
| REDACTED | 8027GC10 | 2014 | 33 | 33.59 | 0 |
| REDACTED | 8027GC10 | 2014 | 34 | 38.65 | 0 |
| REDACTED | 8027GC10 | 2014 | 35 | 42.14 | 2.14 |
| REDACTED | 8027GC10 | 2014 | 36 | 30.74 | 0 |
| REDACTED | 8027GC10 | 2014 | 37 | 31.62 | 0 |
| REDACTED | 8027GC10 | 2014 | 38 | 37.33 | 0 |
| REDACTED | 8027GC10 | 2014 | 39 | 25.57 | 0 |
| REDACTED | 8027GC10 | 2014 | 40 | 26.16 | 0 |
| REDACTED | 8027GC10 | 2014 | 41 | 32.15 | 0 |
| REDACTED | 8027GC10 | 2014 | 42 | 34.07 | 0 |
| REDACTED | 8027GC10 | 2014 | 43 | 25.86 | 0 |
| REDACTED | 8027GC10 | 2014 | 44 | 32.48 | 0 |
| REDACTED | 8027GC10 | 2014 | 45 | 29.86 | 0 |
| REDACTED | 8027GC10 | 2014 | 46 | 21.07 | 0 |
| REDACTED | 8027GC10 | 2014 | 47 | 38.6 | 0 |
| REDACTED | 8027GC10 | 2014 | 48 | 17.95 | 0 |
| REDACTED | 8027GC10 | 2014 | 49 | 28.9 | 0 |
| REDACTED | 8027GC10 | 2014 | 50 | 38.47 | 0 |
| REDACTED | 8027GC10 | 2014 | 51 | 36.94 | 0 |
| REDACTED | 8027GC10 | 2014 | 52 | 22.86 | 0 |
| REDACTED | 8027GC10 | 2014 | 53 | 18.65 | 0 |
| REDACTED | 8027GC10 | 2015 | 1 | 8.15 | 0 |
| REDACTED | 8027GC10 | 2015 | 2 | 24.3 | 0 |
| REDACTED | 8027GC10 | 2015 | 3 | 34.78 | 0 |
| REDACTED | 8027GC10 | 2015 | 4 | 33.29 | 0 |
| REDACTED | 8027GC10 | 2015 | 5 | 36.1 | 0 |
| REDACTED | 8027GC10 | 2015 | 6 | 45.45 | 5.45 |
| REDACTED | 8027GC10 | 2015 | 7 | 37.74 | 0 |
| REDACTED | 8027GC10 | 2015 | 8 | 35.95 | 0 |
| REDACTED | 8027GC10 | 2015 | 9 | 35.01 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8027GC10 | 2015 | 10 | 37.85 | 0 |
| REDACTED | 8027GC10 | 2015 | 11 | 32.38 | 0 |
| REDACTED | 8027GC10 | 2015 | 12 | 29.82 | 0 |
| REDACTED | 8027GCD23 | 2014 | 23 | 10.5 | 0 |
| REDACTED | 8027GCD23 | 2014 | 24 | 32.63 | 0 |
| REDACTED | 8027GCD23 | 2014 | 25 | 28.55 | 0 |
| REDACTED | 8027GCD23 | 2014 | 26 | 23.99 | 0 |
| REDACTED | 8027GCD23 | 2014 | 27 | 21.58 | 0 |
| REDACTED | 8027GCD23 | 2014 | 28 | 21.31 | 0 |
| REDACTED | 8027GCD23 | 2014 | 29 | 28.77 | 0 |
| REDACTED | 8027GCD23 | 2014 | 30 | 26.79 | 0 |
| REDACTED | 8027GCD23 | 2014 | 32 | 25.79 | 0 |
| REDACTED | 8027GCD23 | 2014 | 33 | 32.77 | 0 |
| REDACTED | 8027GCD23 | 2014 | 34 | 27.02 | 0 |
| REDACTED | 8027GCD23 | 2014 | 35 | 31.21 | 0 |
| REDACTED | 8027GCD23 | 2014 | 36 | 17.65 | 0 |
| REDACTED | 8027GCD23 | 2014 | 37 | 30.38 | 0 |
| REDACTED | 8027GCD23 | 2014 | 38 | 20.35 | 0 |
| REDACTED | 8027GCD23 | 2014 | 39 | 34.75 | 0 |
| REDACTED | 8027GCD23 | 2014 | 40 | 29.03 | 0 |
| REDACTED | 8027GCD23 | 2014 | 46 | 10.65 | 0 |
| REDACTED | 8027GCD23 | 2014 | 49 | 11.3 | 0 |
| REDACTED | 8027GCD23 | 2014 | 50 | 23.45 | 0 |
| REDACTED | 8027GCD23 | 2014 | 51 | 27.9 | 0 |
| REDACTED | 8027GCD23 | 2014 | 52 | 18.4 | 0 |
| REDACTED | 8027GCD23 | 2014 | 53 | 29.62 | 0 |
| REDACTED | 8027GCD23 | 2015 | 1 | 8.92 | 0 |
| REDACTED | 8027GCD23 | 2015 | 2 | 30.01 | 0 |
| REDACTED | 8027GCD23 | 2015 | 3 | 35.54 | 0 |
| REDACTED | 8027GCD23 | 2015 | 4 | 30.7 | 0 |
| REDACTED | 8027GCD23 | 2015 | 5 | 30.27 | 0 |
| REDACTED | 8027GCD23 | 2015 | 6 | 40.36 | 0.36 |
| REDACTED | 8027GCD23 | 2015 | 7 | 35.97 | 0 |
| REDACTED | 8027GCD23 | 2015 | 8 | 25.83 | 0 |
| REDACTED | 8027GCD23 | 2015 | 9 | 36.85 | 0 |
| REDACTED | 8027GCD23 | 2015 | 10 | 41.09 | 1.09 |
| REDACTED | 8027GCD23 | 2015 | 11 | 32.17 | 0 |
| REDACTED | 8027GCD23 | 2015 | 12 | 46.12 | 6.12 |
| REDACTED | 8027GCD23 | 2015 | 13 | 31.2 | 0 |
| REDACTED | 8027GCD23 | 2015 | 14 | 42.56 | 2.56 |
| REDACTED | 8027P | 2011 | 47 | 41.12 | 1.12 |
| REDACTED | 8027P | 2011 | 48 | 21.77 | 0 |
| REDACTED | 8027P | 2011 | 49 | 38.53 | 0 |
| REDACTED | 8027P | 2011 | 50 | 44.85 | 4.85 |
| REDACTED | 8027P | 2011 | 51 | 33.93 | 0 |
| REDACTED | 8027P | 2011 | 52 | 29.83 | 0 |
| REDACTED | 8027P | 2011 | 53 | 22.11 | 0 |
| REDACTED | 8027P | 2012 | 2 | 23.69 | 0 |
| REDACTED | 8027P | 2012 | 3 | 35.96 | 0 |
| REDACTED | 8027P | 2012 | 4 | 31.08 | 0 |
| REDACTED | 8027P | 2012 | 5 | 37.06 | 0 |
| REDACTED | 8027P | 2012 | 6 | 37.85 | 0 |
| REDACTED | 8027P | 2012 | 7 | 37.77 | 0 |
| REDACTED | 8027P | 2012 | 8 | 33.68 | 0 |
| REDACTED | 8027P | 2012 | 9 | 35.47 | 0 |
| REDACTED | 8027P | 2012 | 10 | 34.66 | 0 |
| REDACTED | 8027P | 2012 | 11 | 34.62 | 0 |
| REDACTED | 8027P | 2012 | 12 | 39.84 | 0 |
| REDACTED | 8027P | 2012 | 13 | 37.42 | 0 |
| REDACTED | 8027P | 2012 | 14 | 38.33 | 0 |
| REDACTED | 8027P | 2012 | 15 | 34.43 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8027P | 2012 | 16 | 33.72 | 0 |
| REDACTED | 8027P | 2012 | 17 | 36.47 | 0 |
| REDACTED | 8027P | 2012 | 18 | 33.87 | 0 |
| REDACTED | 8027P | 2012 | 19 | 38.96 | 0 |
| REDACTED | 8027P | 2012 | 20 | 36.26 | 0 |
| REDACTED | 8027P | 2012 | 21 | 37.88 | 0 |
| REDACTED | 8027P | 2012 | 22 | 36.34 | 0 |
| REDACTED | 8027P | 2012 | 23 | 27.08 | 0 |
| REDACTED | 8027P | 2012 | 24 | 38.91 | 0 |
| REDACTED | 8027P | 2012 | 25 | 32.23 | 0 |
| REDACTED | 8027P | 2012 | 26 | 30.28 | 0 |
| REDACTED | 8027P | 2012 | 27 | 32.68 | 0 |
| REDACTED | 8027P | 2012 | 28 | 24.2 | 0 |
| REDACTED | 8027P | 2012 | 29 | 32.05 | 0 |
| REDACTED | 8027P | 2012 | 30 | 34.45 | 0 |
| REDACTED | 8027P | 2012 | 31 | 28.01 | 0 |
| REDACTED | 8027P | 2012 | 32 | 34.14 | 0 |
| REDACTED | 8027P | 2012 | 33 | 38.27 | 0 |
| REDACTED | 8027P | 2012 | 34 | 34.7 | 0 |
| REDACTED | 8027P | 2012 | 35 | 31.89 | 0 |
| REDACTED | 8027P | 2012 | 36 | 35.03 | 0 |
| REDACTED | 8027P | 2012 | 37 | 26.93 | 0 |
| REDACTED | 8027P | 2012 | 38 | 37.95 | 0 |
| REDACTED | 8027P | 2012 | 39 | 33.95 | 0 |
| REDACTED | 8027P | 2012 | 40 | 36.44 | 0 |
| REDACTED | 8027P | 2012 | 41 | 35.49 | 0 |
| REDACTED | 8027P | 2012 | 42 | 30.65 | 0 |
| REDACTED | 8027P | 2012 | 43 | 37.97 | 0 |
| REDACTED | 8027P | 2012 | 44 | 37.14 | 0 |
| REDACTED | 8027P | 2012 | 45 | 29.98 | 0 |
| REDACTED | 8027P | 2012 | 46 | 36.08 | 0 |
| REDACTED | 8027P | 2012 | 47 | 28.01 | 0 |
| REDACTED | 8027P | 2012 | 48 | 18.81 | 0 |
| REDACTED | 8027P | 2012 | 49 | 29.4 | 0 |
| REDACTED | 8027P | 2012 | 50 | 27.98 | 0 |
| REDACTED | 8027P | 2012 | 51 | 31.1 | 0 |
| REDACTED | 8027P | 2012 | 52 | 33.87 | 0 |
| REDACTED | 8027P | 2012 | 53 | 18.95 | 0 |
| REDACTED | 8027P | 2013 | 1 | 14.42 | 0 |
| REDACTED | 8027P | 2013 | 2 | 33.68 | 0 |
| REDACTED | 8027P | 2013 | 3 | 40.34 | 0.34 |
| REDACTED | 8027P | 2013 | 4 | 31.11 | 0 |
| REDACTED | 8027P | 2013 | 5 | 37.23 | 0 |
| REDACTED | 8027P | 2013 | 6 | 38.1 | 0 |
| REDACTED | 8027P | 2013 | 7 | 34.42 | 0 |
| REDACTED | 8027P | 2013 | 8 | 31.6 | 0 |
| REDACTED | 8027P | 2013 | 9 | 36.86 | 0 |
| REDACTED | 8027P | 2013 | 10 | 33.02 | 0 |
| REDACTED | 8027P | 2013 | 11 | 36.3 | 0 |
| REDACTED | 8027P | 2013 | 12 | 37.58 | 0 |
| REDACTED | 8027P | 2013 | 13 | 23.68 | 0 |
| REDACTED | 1007 | 2009 | 50 | 3.13 | 0 |
| REDACTED | 1007 | 2011 | 46 | 7.5 | 0 |
| REDACTED | 1007 | 2011 | 47 | 48.93 | 8.93 |
| REDACTED | 1007 | 2011 | 48 | 42.18 | 2.18 |
| REDACTED | 1007 | 2011 | 49 | 52.71 | 12.71 |
| REDACTED | 1007 | 2011 | 50 | 52.8 | 12.8 |
| REDACTED | 1007 | 2011 | 51 | 59.22 | 19.22 |
| REDACTED | 1007 | 2011 | 52 | 52.68 | 12.68 |
| REDACTED | 1007 | 2011 | 53 | 42.15 | 2.15 |
| REDACTED | 1007 | 2012 | 2 | 42.08 | 2.08 |

| | 1007 | 2012 | 3 | 52.45 | 12.45 |
|---|---|---|---|---|---|
| REDACTED | 1007 | 2012 | 3 | 52.45 | 12.45 |
| REDACTED | 1007 | 2012 | 4 | 52.64 | 12.64 |
| REDACTED | 1007 | 2012 | 5 | 55.26 | 15.26 |
| REDACTED | 1007 | 2012 | 6 | 52.5 | 12.5 |
| REDACTED | 1007 | 2012 | 7 | 52.11 | 12.11 |
| REDACTED | 1007 | 2012 | 8 | 51.8 | 11.8 |
| REDACTED | 1007 | 2012 | 9 | 41.1 | 1.1 |
| REDACTED | 1007 | 2012 | 10 | 58.99 | 18.99 |
| REDACTED | 1007 | 2012 | 11 | 53.53 | 13.53 |
| REDACTED | 1007 | 2012 | 12 | 52.05 | 12.05 |
| REDACTED | 1007 | 2012 | 13 | 51.88 | 11.88 |
| REDACTED | 1007 | 2012 | 14 | 52.36 | 12.36 |
| REDACTED | 1007 | 2012 | 15 | 52.4 | 12.4 |
| REDACTED | 1007 | 2012 | 16 | 51.91 | 11.91 |
| REDACTED | 1007 | 2012 | 17 | 51.7 | 11.7 |
| REDACTED | 1007 | 2012 | 18 | 51.3 | 11.3 |
| REDACTED | 1007 | 2012 | 19 | 53.76 | 13.76 |
| REDACTED | 1007 | 2012 | 20 | 51.96 | 11.96 |
| REDACTED | 1007 | 2012 | 21 | 65.03 | 25.03 |
| REDACTED | 1007 | 2012 | 22 | 51.59 | 11.59 |
| REDACTED | 1007 | 2012 | 23 | 49.5 | 9.5 |
| REDACTED | 1007 | 2012 | 24 | 51.52 | 11.52 |
| REDACTED | 1007 | 2012 | 25 | 51.93 | 11.93 |
| REDACTED | 1007 | 2012 | 26 | 52.39 | 12.39 |
| REDACTED | 1007 | 2012 | 27 | 58.39 | 18.39 |
| REDACTED | 1007 | 2012 | 28 | 50.37 | 10.37 |
| REDACTED | 1007 | 2012 | 29 | 52.47 | 12.47 |
| REDACTED | 1007 | 2012 | 30 | 54.04 | 14.04 |
| REDACTED | 1007 | 2012 | 31 | 52.02 | 12.02 |
| REDACTED | 1007 | 2012 | 32 | 52.88 | 12.88 |
| REDACTED | 1007 | 2012 | 33 | 52.04 | 12.04 |
| REDACTED | 1007 | 2012 | 34 | 69 | 29 |
| REDACTED | 1007 | 2012 | 35 | 51.71 | 11.71 |
| REDACTED | 1007 | 2012 | 36 | 53.28 | 13.28 |
| REDACTED | 1007 | 2012 | 37 | 42.15 | 2.15 |
| REDACTED | 1007 | 2012 | 38 | 52.07 | 12.07 |
| REDACTED | 1007 | 2012 | 39 | 68.59 | 28.59 |
| REDACTED | 1007 | 2012 | 40 | 52.2 | 12.2 |
| REDACTED | 1007 | 2012 | 41 | 50.82 | 10.82 |
| REDACTED | 1007 | 2012 | 42 | 51.64 | 11.64 |
| REDACTED | 1007 | 2012 | 43 | 51.64 | 11.64 |
| REDACTED | 1007 | 2012 | 44 | 52.84 | 12.84 |
| REDACTED | 1007 | 2012 | 45 | 50.93 | 10.93 |
| REDACTED | 1007 | 2012 | 46 | 54.41 | 14.41 |
| REDACTED | 1007 | 2012 | 47 | 54.47 | 14.47 |
| REDACTED | 1007 | 2012 | 48 | 43.2 | 3.2 |
| REDACTED | 1007 | 2012 | 49 | 53.3 | 13.3 |
| REDACTED | 1007 | 2012 | 50 | 55.26 | 15.26 |
| REDACTED | 1007 | 2012 | 51 | 53.69 | 13.69 |
| REDACTED | 1007 | 2012 | 52 | 52.5 | 12.5 |
| REDACTED | 1007 | 2012 | 53 | 40.68 | 0.68 |
| REDACTED | 1007 | 2012 | 54 | 9.53 | 0 |
| REDACTED | 1007 | 2013 | 1 | 32.1 | 0 |
| REDACTED | 1007 | 2013 | 2 | 52.29 | 12.29 |
| REDACTED | 1007 | 2013 | 3 | 52.71 | 12.71 |
| REDACTED | 1007 | 2013 | 4 | 51.44 | 11.44 |
| REDACTED | 1007 | 2013 | 5 | 51.42 | 11.42 |
| REDACTED | 1007 | 2013 | 6 | 51.84 | 11.84 |
| REDACTED | 1007 | 2013 | 7 | 52.45 | 12.45 |
| REDACTED | 1007 | 2013 | 8 | 41.61 | 1.61 |
| REDACTED | 1007 | 2013 | 9 | 51.85 | 11.85 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1007 | 2013 | 10 | 51.29 | 11.29 |
| REDACTED | 1007 | 2013 | 11 | 51.04 | 11.04 |
| REDACTED | 1007 | 2013 | 12 | 52.19 | 12.19 |
| REDACTED | 1007 | 2013 | 13 | 53.06 | 13.06 |
| REDACTED | 1007 | 2013 | 14 | 50.81 | 10.81 |
| REDACTED | 1007 | 2013 | 15 | 51.01 | 11.01 |
| REDACTED | 1007 | 2013 | 16 | 51.88 | 11.88 |
| REDACTED | 1007 | 2013 | 17 | 51.86 | 11.86 |
| REDACTED | 1007 | 2013 | 18 | 20.45 | 0 |
| REDACTED | 1007 | 2013 | 19 | 51.99 | 11.99 |
| REDACTED | 1007 | 2013 | 20 | 52.23 | 12.23 |
| REDACTED | 1007 | 2013 | 21 | 51.47 | 11.47 |
| REDACTED | 1007 | 2013 | 22 | 40.37 | 0.37 |
| REDACTED | 1007 | 2013 | 23 | 51.12 | 11.12 |
| REDACTED | 1007 | 2013 | 24 | 51.4 | 11.4 |
| REDACTED | 1007 | 2013 | 25 | 51.63 | 11.63 |
| REDACTED | 1007 | 2013 | 26 | 51.93 | 11.93 |
| REDACTED | 1007 | 2013 | 27 | 41.99 | 1.99 |
| REDACTED | 1007 | 2013 | 28 | 53.99 | 13.99 |
| REDACTED | 1007 | 2013 | 29 | 52.02 | 12.02 |
| REDACTED | 1007 | 2013 | 30 | 52.2 | 12.2 |
| REDACTED | 1007 | 2013 | 31 | 53.36 | 13.36 |
| REDACTED | 1007 | 2013 | 32 | 51.75 | 11.75 |
| REDACTED | 1007 | 2013 | 33 | 52.62 | 12.62 |
| REDACTED | 1007 | 2013 | 34 | 53.4 | 13.4 |
| REDACTED | 1007 | 2013 | 35 | 32.33 | 0 |
| REDACTED | 1007 | 2013 | 36 | 50.66 | 10.66 |
| REDACTED | 1007 | 2013 | 37 | 52.88 | 12.88 |
| REDACTED | 1007 | 2013 | 38 | 51.42 | 11.42 |
| REDACTED | 1007 | 2013 | 39 | 50.99 | 10.99 |
| REDACTED | 1007 | 2013 | 40 | 52.04 | 12.04 |
| REDACTED | 1007 | 2013 | 41 | 58.68 | 18.68 |
| REDACTED | 1007 | 2013 | 42 | 59.79 | 19.79 |
| REDACTED | 1007 | 2013 | 43 | 59.64 | 19.64 |
| REDACTED | 1007 | 2013 | 44 | 61.14 | 21.14 |
| REDACTED | 1007 | 2013 | 45 | 59.53 | 19.53 |
| REDACTED | 1007 | 2013 | 46 | 59.4 | 19.4 |
| REDACTED | 1007 | 2013 | 47 | 60.52 | 20.52 |
| REDACTED | 1007 | 2013 | 48 | 51.04 | 11.04 |
| REDACTED | 1007 | 2013 | 49 | 60.49 | 20.49 |
| REDACTED | 1007 | 2013 | 50 | 60.32 | 20.32 |
| REDACTED | 1007 | 2013 | 51 | 59.86 | 19.86 |
| REDACTED | 1007 | 2013 | 52 | 56.25 | 16.25 |
| REDACTED | 1007 | 2013 | 53 | 19.57 | 0 |
| REDACTED | 1007 | 2014 | 1 | 36.49 | 0 |
| REDACTED | 1007 | 2014 | 2 | 58.77 | 18.77 |
| REDACTED | 1007 | 2014 | 3 | 61.8 | 21.8 |
| REDACTED | 1007 | 2014 | 4 | 56.6 | 16.6 |
| REDACTED | 1007 | 2014 | 5 | 58.72 | 18.72 |
| REDACTED | 1007 | 2014 | 6 | 60.28 | 20.28 |
| REDACTED | 1007 | 2014 | 7 | 60.75 | 20.75 |
| REDACTED | 1007 | 2014 | 8 | 56.96 | 16.96 |
| REDACTED | 1007 | 2014 | 9 | 59.53 | 19.53 |
| REDACTED | 1007 | 2014 | 10 | 63.66 | 23.66 |
| REDACTED | 1007 | 2014 | 11 | 54.98 | 14.98 |
| REDACTED | 1007 | 2014 | 12 | 59.78 | 19.78 |
| REDACTED | 1007 | 2014 | 13 | 59.25 | 19.25 |
| REDACTED | 1007 | 2014 | 14 | 60.06 | 20.06 |
| REDACTED | 1007 | 2014 | 15 | 60.78 | 20.78 |
| REDACTED | 1007 | 2014 | 16 | 59.61 | 19.61 |
| REDACTED | 1007 | 2014 | 17 | 59.38 | 19.38 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1007 | 2014 | 18 | 60.8 | 20.8 |
| REDACTED | 1007 | 2014 | 19 | 23.65 | 0 |
| REDACTED | 1007 | 2014 | 20 | 39.21 | 0 |
| REDACTED | 1007 | 2014 | 21 | 62.1 | 22.1 |
| REDACTED | 1007 | 2014 | 22 | 59.68 | 19.68 |
| REDACTED | 1007 | 2014 | 23 | 62.23 | 22.23 |
| REDACTED | 1007 | 2014 | 24 | 53.46 | 13.46 |
| REDACTED | 1007 | 2014 | 25 | 60.57 | 20.57 |
| REDACTED | 1007 | 2014 | 26 | 60.79 | 20.79 |
| REDACTED | 1007 | 2014 | 27 | 61.96 | 21.96 |
| REDACTED | 1007 | 2014 | 28 | 62.01 | 22.01 |
| REDACTED | 1007 | 2014 | 29 | 56.12 | 16.12 |
| REDACTED | 1007 | 2014 | 30 | 53.43 | 13.43 |
| REDACTED | 1007 | 2014 | 31 | 54.52 | 14.52 |
| REDACTED | 1007 | 2014 | 32 | 52.61 | 12.61 |
| REDACTED | 1007 | 2014 | 33 | 58.44 | 18.44 |
| REDACTED | 1007 | 2014 | 34 | 54.24 | 14.24 |
| REDACTED | 1007 | 2014 | 35 | 52.26 | 12.26 |
| REDACTED | 1007 | 2014 | 36 | 42.35 | 2.35 |
| REDACTED | 1007 | 2014 | 37 | 51.44 | 11.44 |
| REDACTED | 1007 | 2014 | 38 | 52.19 | 12.19 |
| REDACTED | 1007 | 2014 | 39 | 54.79 | 14.79 |
| REDACTED | 1007 | 2014 | 40 | 51.97 | 11.97 |
| REDACTED | 1007 | 2014 | 41 | 52.18 | 12.18 |
| REDACTED | 1007 | 2014 | 42 | 50.77 | 10.77 |
| REDACTED | 1007 | 2014 | 43 | 51.52 | 11.52 |
| REDACTED | 1007 | 2014 | 44 | 51.77 | 11.77 |
| REDACTED | 1007 | 2014 | 45 | 52.51 | 12.51 |
| REDACTED | 1007 | 2014 | 46 | 52.68 | 12.68 |
| REDACTED | 1007 | 2014 | 47 | 52.98 | 12.98 |
| REDACTED | 1007 | 2014 | 48 | 38.48 | 0 |
| REDACTED | 1007 | 2014 | 49 | 51.56 | 11.56 |
| REDACTED | 1007 | 2014 | 50 | 50.62 | 10.62 |
| REDACTED | 1007 | 2014 | 51 | 55.72 | 15.72 |
| REDACTED | 1007 | 2014 | 52 | 41.86 | 1.86 |
| REDACTED | 1007 | 2014 | 53 | 31.93 | 0 |
| REDACTED | 1007 | 2015 | 1 | 10.12 | 0 |
| REDACTED | 1007 | 2015 | 2 | 51.34 | 11.34 |
| REDACTED | 1007 | 2015 | 3 | 52.59 | 12.59 |
| REDACTED | 1007 | 2015 | 4 | 48 | 8 |
| REDACTED | 1007 | 2015 | 5 | 52.47 | 12.47 |
| REDACTED | 1007 | 2015 | 6 | 50.88 | 10.88 |
| REDACTED | 1007 | 2015 | 7 | 50.45 | 10.45 |
| REDACTED | 1007 | 2015 | 8 | 41.94 | 1.94 |
| REDACTED | 1007 | 2015 | 9 | 51.82 | 11.82 |
| REDACTED | 1007 | 2015 | 10 | 51.57 | 11.57 |
| REDACTED | 1007 | 2015 | 11 | 51.15 | 11.15 |
| REDACTED | 1007 | 2015 | 12 | 52.3 | 12.3 |
| REDACTED | 1007 | 2015 | 13 | 51.76 | 11.76 |
| REDACTED | 1007 | 2015 | 14 | 54.66 | 14.66 |
| REDACTED | 1007 | 2015 | 15 | 52.13 | 12.13 |
| REDACTED | 1007 | 2015 | 16 | 52.71 | 12.71 |
| REDACTED | 1007 | 2015 | 17 | 54.7 | 14.7 |
| REDACTED | 1007 | 2015 | 18 | 54.28 | 14.28 |
| REDACTED | 1007 | 2015 | 19 | 53.45 | 13.45 |
| REDACTED | 1007 | 2015 | 20 | 52.34 | 12.34 |
| REDACTED | 1007 | 2015 | 21 | 54.33 | 14.33 |
| REDACTED | 1007 | 2015 | 22 | 44.25 | 4.25 |
| REDACTED | 1007 | 2015 | 23 | 55.28 | 15.28 |
| REDACTED | 1007 | 2015 | 24 | 2.5 | 0 |
| REDACTED | 2049 | 2011 | 47 | 22.93 | 0 |

| | REDACTED | 2049 | 2011 | 48 | 11.59 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 2049 | 2011 | 49 | 24.06 | 0 |
| | REDACTED | 2049 | 2011 | 50 | 24.81 | 0 |
| | REDACTED | 2049 | 2011 | 51 | 17 | 0 |
| | REDACTED | 2049 | 2011 | 52 | 25.16 | 0 |
| | REDACTED | 2049 | 2011 | 53 | 14.75 | 0 |
| | REDACTED | 2049 | 2012 | 2 | 23.64 | 0 |
| | REDACTED | 2049 | 2012 | 3 | 24.85 | 0 |
| | REDACTED | 2049 | 2012 | 4 | 29.93 | 0 |
| | REDACTED | 2049 | 2012 | 5 | 28.16 | 0 |
| | REDACTED | 2049 | 2012 | 6 | 24 | 0 |
| | REDACTED | 2049 | 2012 | 7 | 29.86 | 0 |
| | REDACTED | 2049 | 2012 | 8 | 28.57 | 0 |
| | REDACTED | 2049 | 2012 | 9 | 25.83 | 0 |
| | REDACTED | 2049 | 2012 | 10 | 27.66 | 0 |
| | REDACTED | 2049 | 2012 | 11 | 28.82 | 0 |
| | REDACTED | 2049 | 2012 | 12 | 29.8 | 0 |
| | REDACTED | 2049 | 2012 | 13 | 23.3 | 0 |
| | REDACTED | 2049 | 2012 | 14 | 28.25 | 0 |
| | REDACTED | 2049 | 2012 | 15 | 34.27 | 0 |
| | REDACTED | 2049 | 2012 | 16 | 26.6 | 0 |
| | REDACTED | 2049 | 2012 | 17 | 27.22 | 0 |
| | REDACTED | 2049 | 2012 | 18 | 28.41 | 0 |
| | REDACTED | 2049 | 2012 | 19 | 29.95 | 0 |
| | REDACTED | 2049 | 2012 | 20 | 23.72 | 0 |
| | REDACTED | 2049 | 2012 | 21 | 26.73 | 0 |
| | REDACTED | 2049 | 2012 | 22 | 28.4 | 0 |
| | REDACTED | 2049 | 2012 | 23 | 25.61 | 0 |
| | REDACTED | 2049 | 2012 | 24 | 29.38 | 0 |
| | REDACTED | 2049 | 2012 | 25 | 34.23 | 0 |
| | REDACTED | 2049 | 2012 | 26 | 30 | 0 |
| | REDACTED | 2049 | 2012 | 27 | 28.55 | 0 |
| | REDACTED | 2049 | 2012 | 28 | 23.39 | 0 |
| | REDACTED | 2049 | 2012 | 29 | 31.44 | 0 |
| | REDACTED | 2049 | 2012 | 30 | 32.51 | 0 |
| | REDACTED | 2049 | 2012 | 31 | 26.43 | 0 |
| | REDACTED | 2049 | 2012 | 32 | 24.1 | 0 |
| | REDACTED | 2049 | 2012 | 33 | 33.61 | 0 |
| | REDACTED | 2049 | 2012 | 34 | 32.06 | 0 |
| | REDACTED | 2049 | 2012 | 35 | 32.53 | 0 |
| | REDACTED | 2049 | 2012 | 36 | 29.52 | 0 |
| | REDACTED | 2049 | 2012 | 37 | 22.55 | 0 |
| | REDACTED | 2049 | 2012 | 38 | 27.75 | 0 |
| | REDACTED | 2049 | 2012 | 39 | 32.1 | 0 |
| | REDACTED | 2049 | 2012 | 40 | 34.21 | 0 |
| | REDACTED | 2049 | 2012 | 41 | 27.68 | 0 |
| | REDACTED | 2049 | 2012 | 42 | 29.51 | 0 |
| | REDACTED | 2049 | 2012 | 43 | 33.46 | 0 |
| | REDACTED | 2049 | 2012 | 44 | 34.65 | 0 |
| | REDACTED | 2049 | 2012 | 45 | 29.63 | 0 |
| | REDACTED | 2049 | 2012 | 46 | 29.65 | 0 |
| | REDACTED | 2049 | 2012 | 47 | 24.53 | 0 |
| | REDACTED | 2049 | 2012 | 48 | 20.7 | 0 |
| | REDACTED | 2049 | 2012 | 49 | 34.07 | 0 |
| | REDACTED | 2049 | 2012 | 50 | 19.72 | 0 |
| | REDACTED | 2049 | 2012 | 51 | 25.76 | 0 |
| | REDACTED | 2049 | 2012 | 52 | 28.31 | 0 |
| | REDACTED | 2049 | 2012 | 53 | 29.83 | 0 |
| | REDACTED | 2049 | 2012 | 54 | 4.4 | 0 |
| | REDACTED | 2049 | 2013 | 1 | 11.89 | 0 |
| | REDACTED | 2049 | 2013 | 2 | 25.29 | 0 |

| | REDACTED | 2049 | 2013 | 3 | 27.79 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 2049 | 2013 | 4 | 30.56 | 0 |
| | REDACTED | 2049 | 2013 | 5 | 28.62 | 0 |
| | REDACTED | 2049 | 2013 | 6 | 33.88 | 0 |
| | REDACTED | 2049 | 2013 | 7 | 26.83 | 0 |
| | REDACTED | 2049 | 2013 | 8 | 25.67 | 0 |
| | REDACTED | 2049 | 2013 | 9 | 35.42 | 0 |
| | REDACTED | 2049 | 2013 | 10 | 34.25 | 0 |
| | REDACTED | 2049 | 2013 | 11 | 29.73 | 0 |
| | REDACTED | 2049 | 2013 | 12 | 36.18 | 0 |
| | REDACTED | 2049 | 2013 | 13 | 37.2 | 0 |
| | REDACTED | 2049 | 2013 | 14 | 36.85 | 0 |
| | REDACTED | 2049 | 2013 | 15 | 37.1 | 0 |
| | REDACTED | 2049 | 2013 | 16 | 32.05 | 0 |
| | REDACTED | 2049 | 2013 | 17 | 30.05 | 0 |
| | REDACTED | 2049 | 2013 | 18 | 17.4 | 0 |
| | REDACTED | 2049 | 2013 | 19 | 28.49 | 0 |
| | REDACTED | 2049 | 2013 | 20 | 23.9 | 0 |
| | REDACTED | 2049 | 2013 | 21 | 26.89 | 0 |
| | REDACTED | 2049 | 2013 | 22 | 10.6 | 0 |
| | REDACTED | 2049 | 2013 | 24 | 37.31 | 0 |
| | REDACTED | 2049 | 2013 | 25 | 28.72 | 0 |
| | REDACTED | 2049 | 2013 | 26 | 38.79 | 0 |
| | REDACTED | 2049 | 2013 | 27 | 27.98 | 0 |
| | REDACTED | 2049 | 2013 | 28 | 39.78 | 0 |
| | REDACTED | 2049 | 2013 | 29 | 37.39 | 0 |
| | REDACTED | 2049 | 2013 | 30 | 39.89 | 0 |
| | REDACTED | 2049 | 2013 | 31 | 24.22 | 0 |
| | REDACTED | 2049 | 2013 | 32 | 33.42 | 0 |
| | REDACTED | 2049 | 2013 | 33 | 34.17 | 0 |
| | REDACTED | 2049 | 2013 | 34 | 35.81 | 0 |
| | REDACTED | 2049 | 2013 | 35 | 32.23 | 0 |
| | REDACTED | 2049 | 2013 | 36 | 28.07 | 0 |
| | REDACTED | 2049 | 2013 | 37 | 30.74 | 0 |
| | REDACTED | 2049 | 2013 | 38 | 29.5 | 0 |
| | REDACTED | 2049 | 2013 | 39 | 29.19 | 0 |
| | REDACTED | 2049 | 2013 | 40 | 30.61 | 0 |
| | REDACTED | 2049 | 2013 | 41 | 28.9 | 0 |
| | REDACTED | 2049 | 2013 | 42 | 36.1 | 0 |
| | REDACTED | 2049 | 2013 | 43 | 34.51 | 0 |
| | REDACTED | 2049 | 2013 | 44 | 35.26 | 0 |
| | REDACTED | 2049 | 2013 | 45 | 33.26 | 0 |
| | REDACTED | 2049 | 2013 | 46 | 34.7 | 0 |
| | REDACTED | 2049 | 2013 | 47 | 28.05 | 0 |
| | REDACTED | 2049 | 2013 | 48 | 26.31 | 0 |
| | REDACTED | 2049 | 2013 | 49 | 36.52 | 0 |
| | REDACTED | 2049 | 2013 | 50 | 36.7 | 0 |
| | REDACTED | 2049 | 2013 | 51 | 40.31 | 0.31 |
| | REDACTED | 2049 | 2013 | 52 | 25.74 | 0 |
| | REDACTED | 2049 | 2013 | 53 | 12.15 | 0 |
| | REDACTED | 2049 | 2014 | 1 | 12.8 | 0 |
| | REDACTED | 2049 | 2014 | 2 | 26.36 | 0 |
| | REDACTED | 2049 | 2014 | 3 | 47.75 | 7.75 |
| | REDACTED | 2049 | 2014 | 4 | 39.5 | 0 |
| | REDACTED | 2049 | 2014 | 5 | 35.08 | 0 |
| | REDACTED | 2049 | 2014 | 6 | 32.69 | 0 |
| | REDACTED | 2049 | 2014 | 7 | 25.24 | 0 |
| | REDACTED | 2049 | 2014 | 8 | 28.44 | 0 |
| | REDACTED | 2049 | 2014 | 9 | 34.44 | 0 |
| | REDACTED | 2049 | 2014 | 10 | 31.44 | 0 |
| | REDACTED | 2049 | 2014 | 11 | 31.15 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2049 | 2014 | 12 | 24.89 | 0 |
| REDACTED | 2049 | 2014 | 13 | 25.1 | 0 |
| REDACTED | 2049 | 2014 | 14 | 18.32 | 0 |
| REDACTED | 2049 | 2014 | 15 | 29.42 | 0 |
| REDACTED | 2049 | 2014 | 16 | 33.79 | 0 |
| REDACTED | 2049 | 2014 | 17 | 32.44 | 0 |
| REDACTED | 2049 | 2014 | 18 | 31.72 | 0 |
| REDACTED | 2049 | 2014 | 19 | 29.72 | 0 |
| REDACTED | 2049 | 2014 | 20 | 34.75 | 0 |
| REDACTED | 2049 | 2014 | 21 | 42.61 | 2.61 |
| REDACTED | 2049 | 2014 | 22 | 23.6 | 0 |
| REDACTED | 2049 | 2014 | 23 | 34.56 | 0 |
| REDACTED | 2049 | 2014 | 24 | 31.14 | 0 |
| REDACTED | 2049 | 2014 | 25 | 31.22 | 0 |
| REDACTED | 2049 | 2014 | 26 | 28.69 | 0 |
| REDACTED | 2049 | 2014 | 27 | 21.67 | 0 |
| REDACTED | 2049 | 2014 | 28 | 34.5 | 0 |
| REDACTED | 2049 | 2014 | 29 | 34.46 | 0 |
| REDACTED | 2049 | 2014 | 30 | 28.55 | 0 |
| REDACTED | 2049 | 2014 | 31 | 33.92 | 0 |
| REDACTED | 2049 | 2014 | 32 | 27.82 | 0 |
| REDACTED | 2049 | 2014 | 34 | 33.44 | 0 |
| REDACTED | 2049 | 2014 | 35 | 35.74 | 0 |
| REDACTED | 2049 | 2014 | 36 | 18.17 | 0 |
| REDACTED | 2049 | 2014 | 37 | 35.09 | 0 |
| REDACTED | 2049 | 2014 | 38 | 27.45 | 0 |
| REDACTED | 2049 | 2014 | 39 | 28.41 | 0 |
| REDACTED | 2049 | 2014 | 40 | 20.03 | 0 |
| REDACTED | 2049 | 2015 | 2 | 12.91 | 0 |
| REDACTED | 1326 | 2011 | 46 | 15.18 | 0 |
| REDACTED | 1326 | 2011 | 47 | 33.38 | 0 |
| REDACTED | 1326 | 2011 | 48 | 37.47 | 0 |
| REDACTED | 1326 | 2011 | 49 | 37.71 | 0 |
| REDACTED | 1326 | 2011 | 50 | 30.77 | 0 |
| REDACTED | 1326 | 2011 | 51 | 33.07 | 0 |
| REDACTED | 1326 | 2011 | 52 | 37.88 | 0 |
| REDACTED | 1326 | 2011 | 53 | 28.05 | 0 |
| REDACTED | 1326 | 2012 | 1 | 7.56 | 0 |
| REDACTED | 1326 | 2012 | 2 | 32.05 | 0 |
| REDACTED | 1326 | 2012 | 3 | 34.81 | 0 |
| REDACTED | 1326 | 2012 | 4 | 38.37 | 0 |
| REDACTED | 1326 | 2012 | 5 | 43.03 | 3.03 |
| REDACTED | 1326 | 2012 | 6 | 37.55 | 0 |
| REDACTED | 1326 | 2012 | 7 | 39.24 | 0 |
| REDACTED | 1326 | 2012 | 8 | 42.41 | 2.41 |
| REDACTED | 1326 | 2012 | 9 | 37.41 | 0 |
| REDACTED | 1326 | 2012 | 10 | 40.26 | 0.26 |
| REDACTED | 1326 | 2012 | 11 | 40.99 | 0.99 |
| REDACTED | 1326 | 2012 | 12 | 37.31 | 0 |
| REDACTED | 1326 | 2012 | 13 | 41.15 | 1.15 |
| REDACTED | 1326 | 2012 | 14 | 42.43 | 2.43 |
| REDACTED | 1326 | 2012 | 15 | 42.38 | 2.38 |
| REDACTED | 1326 | 2012 | 16 | 46.82 | 6.82 |
| REDACTED | 1326 | 2012 | 17 | 47.42 | 7.42 |
| REDACTED | 1326 | 2012 | 18 | 52.36 | 12.36 |
| REDACTED | 1326 | 2012 | 19 | 26.54 | 0 |
| REDACTED | 1326 | 2012 | 20 | 37.82 | 0 |
| REDACTED | 1326 | 2012 | 21 | 37.53 | 0 |
| REDACTED | 1326 | 2012 | 22 | 47.99 | 7.99 |
| REDACTED | 1326 | 2012 | 23 | 32.93 | 0 |
| REDACTED | 1326 | 2012 | 24 | 37.77 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1326 | 2012 | 25 | 27.75 | 0 |
| REDACTED | 1326 | 2012 | 26 | 28.97 | 0 |
| REDACTED | 1326 | 2012 | 27 | 47.68 | 7.68 |
| REDACTED | 1326 | 2012 | 28 | 39.28 | 0 |
| REDACTED | 1326 | 2012 | 29 | 42.83 | 2.83 |
| REDACTED | 1326 | 2012 | 30 | 41.79 | 1.79 |
| REDACTED | 1326 | 2012 | 31 | 31.35 | 0 |
| REDACTED | 1326 | 2012 | 32 | 38.76 | 0 |
| REDACTED | 1326 | 2012 | 33 | 51.16 | 11.16 |
| REDACTED | 1326 | 2012 | 34 | 37.55 | 0 |
| REDACTED | 1326 | 2012 | 35 | 40.78 | 0.78 |
| REDACTED | 1326 | 2012 | 36 | 49.91 | 9.91 |
| REDACTED | 1326 | 2012 | 37 | 50.7 | 10.7 |
| REDACTED | 1326 | 2012 | 38 | 53.68 | 13.68 |
| REDACTED | 1326 | 2012 | 39 | 32.98 | 0 |
| REDACTED | 1326 | 2012 | 40 | 51.01 | 11.01 |
| REDACTED | 1326 | 2012 | 41 | 35.7 | 0 |
| REDACTED | 1326 | 2012 | 42 | 26.01 | 0 |
| REDACTED | 1326 | 2012 | 43 | 43.16 | 3.16 |
| REDACTED | 1326 | 2012 | 44 | 39.44 | 0 |
| REDACTED | 1326 | 2012 | 45 | 43.35 | 3.35 |
| REDACTED | 1326 | 2012 | 46 | 36.08 | 0 |
| REDACTED | 1326 | 2012 | 47 | 24.66 | 0 |
| REDACTED | 1326 | 2012 | 48 | 28.57 | 0 |
| REDACTED | 1326 | 2012 | 49 | 37.9 | 0 |
| REDACTED | 1326 | 2012 | 50 | 54.34 | 14.34 |
| REDACTED | 1326 | 2012 | 51 | 49.7 | 9.7 |
| REDACTED | 1326 | 2012 | 52 | 38.62 | 0 |
| REDACTED | 1326 | 2012 | 53 | 43.59 | 3.59 |
| REDACTED | 1326 | 2012 | 54 | 9.38 | 0 |
| REDACTED | 1326 | 2013 | 1 | 33.68 | 0 |
| REDACTED | 1326 | 2013 | 2 | 19.48 | 0 |
| REDACTED | 1326 | 2013 | 3 | 39.56 | 0 |
| REDACTED | 1326 | 2013 | 4 | 40.18 | 0.18 |
| REDACTED | 1326 | 2013 | 5 | 49.02 | 9.02 |
| REDACTED | 1326 | 2013 | 6 | 39.16 | 0 |
| REDACTED | 1326 | 2013 | 7 | 47.4 | 7.4 |
| REDACTED | 1326 | 2013 | 8 | 33.91 | 0 |
| REDACTED | 1326 | 2013 | 9 | 49.49 | 9.49 |
| REDACTED | 1326 | 2013 | 10 | 47.39 | 7.39 |
| REDACTED | 1326 | 2013 | 11 | 19.58 | 0 |
| REDACTED | 1326 | 2013 | 12 | 41.71 | 1.71 |
| REDACTED | 1326 | 2013 | 13 | 21.07 | 0 |
| REDACTED | 1326 | 2013 | 14 | 53.95 | 13.95 |
| REDACTED | 1326 | 2013 | 15 | 40.97 | 0.97 |
| REDACTED | 1326 | 2013 | 16 | 29.93 | 0 |
| REDACTED | 1326 | 2013 | 17 | 31.36 | 0 |
| REDACTED | 1326 | 2013 | 18 | 42.6 | 2.6 |
| REDACTED | 1326 | 2013 | 19 | 22.04 | 0 |
| REDACTED | 1326 | 2013 | 20 | 31.46 | 0 |
| REDACTED | 1326 | 2013 | 21 | 45.64 | 5.64 |
| REDACTED | 1326 | 2013 | 22 | 17.16 | 0 |
| REDACTED | 1326 | 2013 | 23 | 56.95 | 16.95 |
| REDACTED | 1326 | 2013 | 24 | 18.84 | 0 |
| REDACTED | 1326 | 2013 | 25 | 57.2 | 17.2 |
| REDACTED | 1326 | 2013 | 26 | 42 | 2 |
| REDACTED | 1326 | 2013 | 27 | 39.23 | 0 |
| REDACTED | 1326 | 2013 | 28 | 48.23 | 8.23 |
| REDACTED | 1326 | 2013 | 29 | 23.48 | 0 |
| REDACTED | 1326 | 2013 | 30 | 42.58 | 2.58 |
| REDACTED | 1326 | 2013 | 31 | 40.21 | 0.21 |

| | REDACTED | 1326 | 2013 | 32 | 22.68 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 1326 | 2013 | 33 | 28.91 | 0 |
| | REDACTED | 1326 | 2013 | 34 | 21.92 | 0 |
| | REDACTED | 1326 | 2013 | 35 | 29.92 | 0 |
| | REDACTED | 1326 | 2013 | 36 | 39 | 0 |
| | REDACTED | 1326 | 2013 | 37 | 33.61 | 0 |
| | REDACTED | 1326 | 2013 | 38 | 26.15 | 0 |
| | REDACTED | 1326 | 2013 | 39 | 38.99 | 0 |
| | REDACTED | 1326 | 2013 | 40 | 34.02 | 0 |
| | REDACTED | 1326 | 2013 | 41 | 34.23 | 0 |
| | REDACTED | 1326 | 2013 | 42 | 41.26 | 1.26 |
| | REDACTED | 1326 | 2013 | 43 | 42.31 | 2.31 |
| | REDACTED | 1326 | 2013 | 44 | 32.27 | 0 |
| | REDACTED | 1326 | 2013 | 45 | 44.75 | 4.75 |
| | REDACTED | 1326 | 2013 | 46 | 28.22 | 0 |
| | REDACTED | 1326 | 2013 | 47 | 36.71 | 0 |
| | REDACTED | 1326 | 2013 | 48 | 21.51 | 0 |
| | REDACTED | 1326 | 2013 | 49 | 32.53 | 0 |
| | REDACTED | 1326 | 2013 | 50 | 27.64 | 0 |
| | REDACTED | 1326 | 2013 | 51 | 44.69 | 4.69 |
| | REDACTED | 1326 | 2013 | 52 | 16.08 | 0 |
| | REDACTED | 1326 | 2013 | 53 | 17.92 | 0 |
| | REDACTED | 1326 | 2014 | 1 | 38.03 | 0 |
| | REDACTED | 1326 | 2014 | 2 | 46.91 | 6.91 |
| | REDACTED | 1326 | 2014 | 3 | 6.4 | 0 |
| | REDACTED | 1326 | 2014 | 4 | 34.24 | 0 |
| | REDACTED | 1326 | 2014 | 5 | 46.99 | 6.99 |
| | REDACTED | 1326 | 2014 | 6 | 48.37 | 8.37 |
| | REDACTED | 1326 | 2014 | 7 | 47.84 | 7.84 |
| | REDACTED | 1326 | 2014 | 8 | 50.18 | 10.18 |
| | REDACTED | 1326 | 2014 | 9 | 42.51 | 2.51 |
| | REDACTED | 1326 | 2014 | 10 | 27.87 | 0 |
| | REDACTED | 1326 | 2014 | 11 | 61.45 | 21.45 |
| | REDACTED | 1326 | 2014 | 12 | 6.37 | 0 |
| | REDACTED | 1326 | 2014 | 13 | 37.18 | 0 |
| | REDACTED | 1326 | 2014 | 14 | 49.52 | 9.52 |
| | REDACTED | 1326 | 2014 | 15 | 25.41 | 0 |
| | REDACTED | 1326 | 2014 | 16 | 24.52 | 0 |
| | REDACTED | 1326 | 2014 | 17 | 50.92 | 10.92 |
| | REDACTED | 1326 | 2014 | 18 | 21.96 | 0 |
| | REDACTED | 657 | 2011 | 47 | 30.34 | 0 |
| | REDACTED | 657 | 2011 | 48 | 27.8 | 0 |
| | REDACTED | 657 | 2011 | 49 | 52.82 | 12.82 |
| | REDACTED | 657 | 2011 | 50 | 50.73 | 10.73 |
| | REDACTED | 657 | 2011 | 51 | 46.29 | 6.29 |
| | REDACTED | 657 | 2011 | 52 | 41.85 | 1.85 |
| | REDACTED | 657 | 2011 | 53 | 49.93 | 9.93 |
| | REDACTED | 657 | 2012 | 1 | 1 | 0 |
| | REDACTED | 657 | 2012 | 2 | 26.38 | 0 |
| | REDACTED | 657 | 2012 | 3 | 44.62 | 4.62 |
| | REDACTED | 657 | 2012 | 4 | 26.99 | 0 |
| | REDACTED | 657 | 2012 | 5 | 33.26 | 0 |
| | REDACTED | 657 | 2012 | 6 | 22.59 | 0 |
| | REDACTED | 657 | 2012 | 7 | 29.09 | 0 |
| | REDACTED | 657 | 2012 | 8 | 58.54 | 18.54 |
| | REDACTED | 657 | 2012 | 9 | 22.75 | 0 |
| | REDACTED | 657 | 2012 | 10 | 23.1 | 0 |
| | REDACTED | 657 | 2012 | 11 | 35.14 | 0 |
| | REDACTED | 657 | 2012 | 12 | 39.17 | 0 |
| | REDACTED | 657 | 2012 | 13 | 38.3 | 0 |
| | REDACTED | 657 | 2012 | 14 | 23.96 | 0 |

| | REDACTED | 657 | 2012 | 15 | 41.14 | 1.14 |
|---|---|---|---|---|---|---|
| | REDACTED | 657 | 2012 | 16 | 19.3 | 0 |
| | REDACTED | 657 | 2012 | 17 | 22.72 | 0 |
| | REDACTED | 657 | 2012 | 18 | 30.64 | 0 |
| | REDACTED | 657 | 2012 | 19 | 24.64 | 0 |
| | REDACTED | 657 | 2012 | 20 | 31.3 | 0 |
| | REDACTED | 657 | 2012 | 21 | 36.75 | 0 |
| | REDACTED | 657 | 2012 | 22 | 26.9 | 0 |
| | REDACTED | 657 | 2012 | 23 | 41.27 | 1.27 |
| | REDACTED | 657 | 2012 | 24 | 53.8 | 13.8 |
| | REDACTED | 657 | 2012 | 25 | 53.16 | 13.16 |
| | REDACTED | 657 | 2012 | 26 | 62.98 | 22.98 |
| | REDACTED | 657 | 2012 | 27 | 51.67 | 11.67 |
| | REDACTED | 657 | 2012 | 28 | 33.3 | 0 |
| | REDACTED | 657 | 2012 | 29 | 51.92 | 11.92 |
| | REDACTED | 657 | 2012 | 30 | 48.58 | 8.58 |
| | REDACTED | 657 | 2012 | 31 | 49.18 | 9.18 |
| | REDACTED | 657 | 2012 | 32 | 5.44 | 0 |
| | REDACTED | 657 | 2012 | 33 | 32.76 | 0 |
| | REDACTED | 657 | 2012 | 34 | 33.62 | 0 |
| | REDACTED | 657 | 2012 | 35 | 31.07 | 0 |
| | REDACTED | 657 | 2012 | 36 | 34.23 | 0 |
| | REDACTED | 657 | 2012 | 37 | 50 | 10 |
| | REDACTED | 657 | 2012 | 38 | 44.13 | 4.13 |
| | REDACTED | 657 | 2012 | 39 | 20.6 | 0 |
| | REDACTED | 657 | 2012 | 40 | 48.05 | 8.05 |
| | REDACTED | 657 | 2012 | 41 | 26.74 | 0 |
| | REDACTED | 657 | 2012 | 42 | 18.86 | 0 |
| | REDACTED | 657 | 2012 | 43 | 39.35 | 0 |
| | REDACTED | 657 | 2012 | 44 | 30.79 | 0 |
| | REDACTED | 657 | 2012 | 45 | 26.53 | 0 |
| | REDACTED | 657 | 2012 | 46 | 42.83 | 2.83 |
| | REDACTED | 657 | 2012 | 47 | 24.42 | 0 |
| | REDACTED | 657 | 2012 | 48 | 32.23 | 0 |
| | REDACTED | 657 | 2012 | 49 | 36.6 | 0 |
| | REDACTED | 657 | 2012 | 50 | 37.76 | 0 |
| | REDACTED | 657 | 2012 | 51 | 18.6 | 0 |
| | REDACTED | 657 | 2012 | 52 | 18.75 | 0 |
| | REDACTED | 657 | 2012 | 53 | 12.76 | 0 |
| | REDACTED | 657 | 2013 | 1 | 22.18 | 0 |
| | REDACTED | 657 | 2013 | 2 | 23.46 | 0 |
| | REDACTED | 657 | 2013 | 3 | 23.81 | 0 |
| | REDACTED | 657 | 2013 | 4 | 32.99 | 0 |
| | REDACTED | 657 | 2013 | 5 | 27.13 | 0 |
| | REDACTED | 657 | 2013 | 6 | 21.4 | 0 |
| | REDACTED | 657 | 2013 | 7 | 13.78 | 0 |
| | REDACTED | 657 | 2013 | 8 | 24.84 | 0 |
| | REDACTED | 657 | 2013 | 9 | 28.63 | 0 |
| | REDACTED | 657 | 2013 | 10 | 25.41 | 0 |
| | REDACTED | 657 | 2013 | 11 | 28.27 | 0 |
| | REDACTED | 657 | 2013 | 12 | 41.07 | 1.07 |
| | REDACTED | 657 | 2013 | 13 | 18.81 | 0 |
| | REDACTED | 657 | 2013 | 14 | 30.22 | 0 |
| | REDACTED | 657 | 2013 | 15 | 32.27 | 0 |
| | REDACTED | 657 | 2013 | 16 | 47.64 | 7.64 |
| | REDACTED | 657 | 2013 | 17 | 49.98 | 9.98 |
| | REDACTED | 657 | 2013 | 18 | 35.32 | 0 |
| | REDACTED | 657 | 2013 | 19 | 31.17 | 0 |
| | REDACTED | 657 | 2013 | 20 | 31.5 | 0 |
| | REDACTED | 657 | 2013 | 21 | 46.83 | 6.83 |
| | REDACTED | 657 | 2013 | 22 | 43.5 | 3.5 |

| | REDACTED | 657 | 2013 | 23 | 13.6 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 657 | 2013 | 24 | 51.84 | 11.84 |
| | REDACTED | 657 | 2013 | 25 | 30.78 | 0 |
| | REDACTED | 657 | 2013 | 26 | 10.87 | 0 |
| | REDACTED | 657 | 2013 | 27 | 14.53 | 0 |
| | REDACTED | 657 | 2013 | 28 | 37.04 | 0 |
| | REDACTED | 657 | 2013 | 29 | 27.6 | 0 |
| | REDACTED | 657 | 2013 | 30 | 34.19 | 0 |
| | REDACTED | 657 | 2013 | 31 | 39.54 | 0 |
| | REDACTED | 657 | 2013 | 32 | 44.27 | 4.27 |
| | REDACTED | 657 | 2013 | 33 | 35.27 | 0 |
| | REDACTED | 657 | 2013 | 34 | 24.35 | 0 |
| | REDACTED | 657 | 2013 | 35 | 29.98 | 0 |
| | REDACTED | 657 | 2013 | 36 | 14.7 | 0 |
| | REDACTED | 657 | 2013 | 37 | 16.65 | 0 |
| | REDACTED | 657 | 2013 | 38 | 38.72 | 0 |
| | REDACTED | 657 | 2013 | 39 | 27.78 | 0 |
| | REDACTED | 657 | 2013 | 40 | 35.91 | 0 |
| | REDACTED | 657 | 2013 | 41 | 36.09 | 0 |
| | REDACTED | 657 | 2013 | 42 | 28.15 | 0 |
| | REDACTED | 657 | 2013 | 43 | 26.34 | 0 |
| | REDACTED | 657 | 2013 | 44 | 27.6 | 0 |
| | REDACTED | 657 | 2013 | 45 | 45.04 | 5.04 |
| | REDACTED | 657 | 2013 | 46 | 31.22 | 0 |
| | REDACTED | 657 | 2013 | 47 | 13.73 | 0 |
| | REDACTED | 657 | 2013 | 48 | 29.65 | 0 |
| | REDACTED | 657 | 2013 | 49 | 21.38 | 0 |
| | REDACTED | 657 | 2013 | 50 | 38.96 | 0 |
| | REDACTED | 657 | 2013 | 51 | 37.05 | 0 |
| | REDACTED | 657 | 2013 | 52 | 10.82 | 0 |
| | REDACTED | 657 | 2013 | 53 | 13.78 | 0 |
| | REDACTED | 657 | 2014 | 1 | 18.5 | 0 |
| | REDACTED | 657 | 2014 | 2 | 21.91 | 0 |
| | REDACTED | 657 | 2014 | 3 | 21.93 | 0 |
| | REDACTED | 657 | 2014 | 4 | 28.13 | 0 |
| | REDACTED | 657 | 2014 | 5 | 24.43 | 0 |
| | REDACTED | 657 | 2014 | 6 | 20.78 | 0 |
| | REDACTED | 657 | 2014 | 7 | 39.6 | 0 |
| | REDACTED | 657 | 2014 | 8 | 31.26 | 0 |
| | REDACTED | 657 | 2014 | 9 | 25.47 | 0 |
| | REDACTED | 657 | 2014 | 10 | 30.31 | 0 |
| | REDACTED | 657 | 2014 | 11 | 35.31 | 0 |
| | REDACTED | 657 | 2014 | 12 | 22.17 | 0 |
| | REDACTED | 657 | 2014 | 13 | 29.92 | 0 |
| | REDACTED | 657 | 2014 | 14 | 24.86 | 0 |
| | REDACTED | 657 | 2014 | 15 | 29.38 | 0 |
| | REDACTED | 657 | 2014 | 16 | 11.1 | 0 |
| | REDACTED | 657 | 2014 | 17 | 15.45 | 0 |
| | REDACTED | 657 | 2014 | 18 | 36.35 | 0 |
| | REDACTED | 657 | 2014 | 19 | 37.58 | 0 |
| | REDACTED | 657 | 2014 | 20 | 54.5 | 14.5 |
| | REDACTED | 657 | 2014 | 21 | 39.08 | 0 |
| | REDACTED | 657 | 2014 | 22 | 17.27 | 0 |
| | REDACTED | 657 | 2014 | 23 | 17.07 | 0 |
| | REDACTED | 657 | 2014 | 24 | 25.83 | 0 |
| | REDACTED | 657 | 2014 | 25 | 40.06 | 0.06 |
| | REDACTED | 657 | 2014 | 26 | 31.81 | 0 |
| | REDACTED | 657 | 2014 | 27 | 32.57 | 0 |
| | REDACTED | 657 | 2014 | 28 | 48.65 | 8.65 |
| | REDACTED | 657 | 2014 | 29 | 64.31 | 24.31 |
| | REDACTED | 657 | 2014 | 30 | 63.26 | 23.26 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 657 | 2014 | 31 | 59 | 19 |
| REDACTED | 657 | 2014 | 32 | 60.64 | 20.64 |
| REDACTED | 657 | 2014 | 33 | 17.03 | 0 |
| REDACTED | 657 | 2014 | 34 | 44.63 | 4.63 |
| REDACTED | 657 | 2014 | 35 | 42.38 | 2.38 |
| REDACTED | 657 | 2014 | 36 | 31.48 | 0 |
| REDACTED | 657 | 2014 | 37 | 53.89 | 13.89 |
| REDACTED | 657 | 2014 | 38 | 63.97 | 23.97 |
| REDACTED | 657 | 2014 | 39 | 56.29 | 16.29 |
| REDACTED | 657 | 2014 | 40 | 39.3 | 0 |
| REDACTED | 657 | 2014 | 41 | 37.78 | 0 |
| REDACTED | 657 | 2014 | 42 | 52.84 | 12.84 |
| REDACTED | 657 | 2014 | 43 | 34.86 | 0 |
| REDACTED | 657 | 2014 | 44 | 50.01 | 10.01 |
| REDACTED | 657 | 2014 | 45 | 25.19 | 0 |
| REDACTED | 657 | 2014 | 46 | 21.88 | 0 |
| REDACTED | 657 | 2014 | 47 | 35.73 | 0 |
| REDACTED | 657 | 2014 | 48 | 13.06 | 0 |
| REDACTED | 657 | 2014 | 49 | 25.7 | 0 |
| REDACTED | 657 | 2014 | 50 | 27.77 | 0 |
| REDACTED | 657 | 2014 | 51 | 52.98 | 12.98 |
| REDACTED | 657 | 2014 | 52 | 37.58 | 0 |
| REDACTED | 657 | 2014 | 53 | 8.55 | 0 |
| REDACTED | 657 | 2015 | 2 | 37.22 | 0 |
| REDACTED | 657 | 2015 | 3 | 15.73 | 0 |
| REDACTED | 657 | 2015 | 4 | 25.3 | 0 |
| REDACTED | 657 | 2015 | 5 | 9.25 | 0 |
| REDACTED | 657 | 2015 | 6 | 18.86 | 0 |
| REDACTED | 657 | 2015 | 7 | 25.56 | 0 |
| REDACTED | 657 | 2015 | 8 | 28.27 | 0 |
| REDACTED | 657 | 2015 | 9 | 15.84 | 0 |
| REDACTED | 657 | 2015 | 10 | 28.63 | 0 |
| REDACTED | 657 | 2015 | 11 | 31.44 | 0 |
| REDACTED | 657 | 2015 | 12 | 29.39 | 0 |
| REDACTED | 657 | 2015 | 13 | 35.34 | 0 |
| REDACTED | 657 | 2015 | 14 | 31.28 | 0 |
| REDACTED | 657 | 2015 | 15 | 48.53 | 8.53 |
| REDACTED | 657 | 2015 | 16 | 33.95 | 0 |
| REDACTED | 657 | 2015 | 17 | 11.45 | 0 |
| REDACTED | 657 | 2015 | 18 | 54.38 | 14.38 |
| REDACTED | 657 | 2015 | 19 | 24 | 0 |
| REDACTED | 657 | 2015 | 20 | 53.2 | 13.2 |
| REDACTED | 657 | 2015 | 21 | 48 | 8 |
| REDACTED | 657 | 2015 | 22 | 30.22 | 0 |
| REDACTED | 657 | 2015 | 23 | 36.85 | 0 |
| REDACTED | 657 | 2015 | 24 | 50.88 | 10.88 |
| REDACTED | 657 | 2015 | 25 | 43.77 | 3.77 |
| REDACTED | 657 | 2015 | 26 | 42.37 | 2.37 |
| REDACTED | 657 | 2015 | 27 | 25.89 | 0 |
| REDACTED | 657 | 2015 | 28 | 45.11 | 5.11 |
| REDACTED | 657 | 2015 | 29 | 52.39 | 12.39 |
| REDACTED | 657 | 2015 | 30 | 55.3 | 15.3 |
| REDACTED | 657 | 2015 | 31 | 52.08 | 12.08 |
| REDACTED | 657 | 2015 | 32 | 45.31 | 5.31 |
| REDACTED | 657 | 2015 | 33 | 62.99 | 22.99 |
| REDACTED | 657 | 2015 | 34 | 53.97 | 13.97 |
| REDACTED | 657 | 2015 | 35 | 50.12 | 10.12 |
| REDACTED | 657 | 2015 | 36 | 58.25 | 18.25 |
| REDACTED | 657 | 2015 | 37 | 57.24 | 17.24 |
| REDACTED | 657 | 2015 | 38 | 38.24 | 0 |
| REDACTED | 657 | 2015 | 39 | 41.73 | 1.73 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 657 | 2015 | 40 | 50.62 | 10.62 |
| REDACTED | 657 | 2015 | 41 | 31.13 | 0 |
| REDACTED | 657 | 2015 | 42 | 6.88 | 0 |
| REDACTED | 657 | 2015 | 43 | 20.22 | 0 |
| REDACTED | 657 | 2015 | 44 | 18.85 | 0 |
| REDACTED | 657 | 2015 | 45 | 25.68 | 0 |
| REDACTED | 657 | 2015 | 46 | 13.29 | 0 |
| REDACTED | 657 | 2015 | 47 | 19.98 | 0 |
| REDACTED | 657 | 2015 | 48 | 12.9 | 0 |
| REDACTED | 657 | 2015 | 49 | 16.98 | 0 |
| REDACTED | 657 | 2015 | 50 | 13.81 | 0 |
| REDACTED | 657 | 2015 | 51 | 16.03 | 0 |
| REDACTED | 657 | 2015 | 53 | 3.08 | 0 |
| REDACTED | 657 | 2016 | 2 | 6.12 | 0 |
| REDACTED | 657 | 2016 | 3 | 21.57 | 0 |
| REDACTED | 657 | 2016 | 4 | 5.95 | 0 |
| REDACTED | 657 | 2016 | 5 | 16.57 | 0 |
| REDACTED | 657 | 2016 | 6 | 33.27 | 0 |
| REDACTED | 657 | 2016 | 7 | 36.07 | 0 |
| REDACTED | 657 | 2016 | 8 | 35.62 | 0 |
| REDACTED | 657 | 2016 | 9 | 27.77 | 0 |
| REDACTED | 657 | 2016 | 10 | 30.87 | 0 |
| REDACTED | 657 | 2016 | 11 | 13.47 | 0 |
| REDACTED | 657 | 2016 | 12 | 21.04 | 0 |
| REDACTED | 657 | 2016 | 13 | 15.42 | 0 |
| REDACTED | 657 | 2016 | 14 | 24.05 | 0 |
| REDACTED | 657 | 2016 | 15 | 52.98 | 12.98 |
| REDACTED | 657 | 2016 | 16 | 28.42 | 0 |
| REDACTED | 657 | 2016 | 17 | 42.1 | 2.1 |
| REDACTED | 657 | 2016 | 18 | 21.85 | 0 |
| REDACTED | 657 | 2016 | 19 | 8.73 | 0 |
| REDACTED | 657 | 2016 | 21 | 16.45 | 0 |
| REDACTED | 657 | 2016 | 22 | 41.89 | 1.89 |
| REDACTED | 657 | 2016 | 23 | 16.68 | 0 |
| REDACTED | 657 | 2016 | 24 | 25.1 | 0 |
| REDACTED | 657 | 2016 | 25 | 22.64 | 0 |
| REDACTED | 486 | 2012 | 35 | 66.65 | 26.65 |
| REDACTED | 486 | 2012 | 36 | 60.14 | 20.14 |
| REDACTED | 486 | 2012 | 37 | 27.4 | 0 |
| REDACTED | 486 | 2012 | 38 | 24.83 | 0 |
| REDACTED | 486 | 2012 | 39 | 20.27 | 0 |
| REDACTED | 486 | 2012 | 40 | 24.15 | 0 |
| REDACTED | 486 | 2012 | 41 | 24.02 | 0 |
| REDACTED | 486 | 2012 | 42 | 13.48 | 0 |
| REDACTED | 486 | 2012 | 43 | 19.32 | 0 |
| REDACTED | 486 | 2012 | 44 | 12.83 | 0 |
| REDACTED | 486 | 2012 | 45 | 15.73 | 0 |
| REDACTED | 486 | 2012 | 46 | 16.96 | 0 |
| REDACTED | 486 | 2012 | 47 | 17.38 | 0 |
| REDACTED | 486 | 2012 | 48 | 13.83 | 0 |
| REDACTED | 486 | 2012 | 49 | 19.27 | 0 |
| REDACTED | 486 | 2012 | 50 | 24.76 | 0 |
| REDACTED | 486 | 2012 | 51 | 18.38 | 0 |
| REDACTED | 486 | 2012 | 52 | 18.82 | 0 |
| REDACTED | 486 | 2012 | 53 | 19.72 | 0 |
| REDACTED | 486 | 2013 | 1 | 7.26 | 0 |
| REDACTED | 486 | 2013 | 2 | 19.73 | 0 |
| REDACTED | 486 | 2013 | 3 | 18.28 | 0 |
| REDACTED | 486 | 2013 | 4 | 16.78 | 0 |
| REDACTED | 486 | 2013 | 5 | 19.57 | 0 |
| REDACTED | 486 | 2013 | 6 | 17.01 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 486 | 2013 | 7 | 15.74 | 0 |
| REDACTED | 486 | 2013 | 8 | 15.66 | 0 |
| REDACTED | 486 | 2013 | 9 | 14.44 | 0 |
| REDACTED | 486 | 2013 | 10 | 17.72 | 0 |
| REDACTED | 486 | 2013 | 11 | 13.57 | 0 |
| REDACTED | 486 | 2013 | 12 | 19.07 | 0 |
| REDACTED | 486 | 2013 | 13 | 16.02 | 0 |
| REDACTED | 486 | 2013 | 14 | 16.48 | 0 |
| REDACTED | 486 | 2013 | 15 | 17.98 | 0 |
| REDACTED | 486 | 2013 | 16 | 17.97 | 0 |
| REDACTED | 486 | 2013 | 17 | 35.85 | 0 |
| REDACTED | 486 | 2013 | 18 | 48.16 | 8.16 |
| REDACTED | 486 | 2013 | 19 | 30.61 | 0 |
| REDACTED | 486 | 2013 | 20 | 38.26 | 0 |
| REDACTED | 486 | 2013 | 21 | 54.81 | 14.81 |
| REDACTED | 486 | 2013 | 22 | 37.81 | 0 |
| REDACTED | 486 | 2013 | 23 | 47.74 | 7.74 |
| REDACTED | 486 | 2013 | 24 | 34.39 | 0 |
| REDACTED | 486 | 2013 | 25 | 40.35 | 0.35 |
| REDACTED | 486 | 2013 | 26 | 45.52 | 5.52 |
| REDACTED | 486 | 2013 | 27 | 25.57 | 0 |
| REDACTED | 486 | 2013 | 28 | 43.47 | 3.47 |
| REDACTED | 486 | 2013 | 29 | 48.65 | 8.65 |
| REDACTED | 486 | 2013 | 30 | 24.54 | 0 |
| REDACTED | 486 | 2013 | 31 | 29.14 | 0 |
| REDACTED | 486 | 2013 | 32 | 33.44 | 0 |
| REDACTED | 486 | 2013 | 33 | 44.59 | 4.59 |
| REDACTED | 486 | 2013 | 34 | 20.32 | 0 |
| REDACTED | 486 | 2013 | 35 | 44.38 | 4.38 |
| REDACTED | 486 | 2013 | 36 | 18.53 | 0 |
| REDACTED | 486 | 2013 | 37 | 26.07 | 0 |
| REDACTED | 486 | 2013 | 38 | 47.6 | 7.6 |
| REDACTED | 486 | 2013 | 39 | 41.15 | 1.15 |
| REDACTED | 486 | 2013 | 40 | 33.75 | 0 |
| REDACTED | 486 | 2013 | 41 | 46.59 | 6.59 |
| REDACTED | 486 | 2013 | 42 | 44.8 | 4.8 |
| REDACTED | 486 | 2013 | 43 | 22.21 | 0 |
| REDACTED | 486 | 2013 | 44 | 32.91 | 0 |
| REDACTED | 486 | 2013 | 45 | 24.1 | 0 |
| REDACTED | 486 | 2013 | 46 | 38.25 | 0 |
| REDACTED | 486 | 2013 | 47 | 26.04 | 0 |
| REDACTED | 486 | 2013 | 48 | 16.55 | 0 |
| REDACTED | 486 | 2013 | 49 | 27.79 | 0 |
| REDACTED | 486 | 2013 | 50 | 23.77 | 0 |
| REDACTED | 486 | 2013 | 51 | 23.39 | 0 |
| REDACTED | 486 | 2013 | 52 | 11.17 | 0 |
| REDACTED | 486 | 2013 | 53 | 10.47 | 0 |
| REDACTED | 486 | 2014 | 1 | 9.25 | 0 |
| REDACTED | 486 | 2014 | 2 | 21.61 | 0 |
| REDACTED | 486 | 2014 | 3 | 36.27 | 0 |
| REDACTED | 486 | 2014 | 4 | 26.04 | 0 |
| REDACTED | 486 | 2014 | 5 | 24.34 | 0 |
| REDACTED | 486 | 2014 | 6 | 35.68 | 0 |
| REDACTED | 486 | 2014 | 7 | 21.65 | 0 |
| REDACTED | 486 | 2014 | 8 | 26.7 | 0 |
| REDACTED | 486 | 2014 | 9 | 20.15 | 0 |
| REDACTED | 486 | 2014 | 10 | 24.01 | 0 |
| REDACTED | 486 | 2014 | 11 | 22.21 | 0 |
| REDACTED | 486 | 2014 | 12 | 18.62 | 0 |
| REDACTED | 486 | 2014 | 13 | 19.42 | 0 |
| REDACTED | 486 | 2014 | 14 | 19.59 | 0 |

| REDACTED | 486 | 2014 | 15 | 22.52 | 0 |
|---|---|---|---|---|---|
| REDACTED | 486 | 2014 | 16 | 22.89 | 0 |
| REDACTED | 486 | 2014 | 17 | 11.43 | 0 |
| REDACTED | 486 | 2014 | 18 | 15.22 | 0 |
| REDACTED | 486 | 2014 | 19 | 23.03 | 0 |
| REDACTED | 486 | 2014 | 20 | 23.19 | 0 |
| REDACTED | 486 | 2014 | 21 | 11.86 | 0 |
| REDACTED | 486 | 2014 | 22 | 11.31 | 0 |
| REDACTED | 486 | 2014 | 23 | 19.84 | 0 |
| REDACTED | 486 | 2014 | 24 | 14.91 | 0 |
| REDACTED | 486 | 2014 | 25 | 18.34 | 0 |
| REDACTED | 486 | 2014 | 26 | 16.69 | 0 |
| REDACTED | 486 | 2014 | 27 | 21.28 | 0 |
| REDACTED | 486 | 2014 | 28 | 28.79 | 0 |
| REDACTED | 486 | 2014 | 29 | 30.47 | 0 |
| REDACTED | 486 | 2014 | 30 | 8.99 | 0 |
| REDACTED | 486 | 2014 | 31 | 14 | 0 |
| REDACTED | 486 | 2014 | 32 | 11.3 | 0 |
| REDACTED | 486 | 2014 | 33 | 15.85 | 0 |
| REDACTED | 486 | 2014 | 34 | 10.95 | 0 |
| REDACTED | 486 | 2014 | 35 | 9.54 | 0 |
| REDACTED | 486 | 2014 | 36 | 12.65 | 0 |
| REDACTED | 486 | 2014 | 37 | 9.25 | 0 |
| REDACTED | 486 | 2014 | 38 | 7.75 | 0 |
| REDACTED | 486 | 2014 | 39 | 12.65 | 0 |
| REDACTED | 486 | 2014 | 40 | 12.85 | 0 |
| REDACTED | 486 | 2014 | 41 | 11.72 | 0 |
| REDACTED | 486 | 2014 | 42 | 11.49 | 0 |
| REDACTED | 486 | 2014 | 43 | 14.92 | 0 |
| REDACTED | 486 | 2014 | 44 | 33.5 | 0 |
| REDACTED | 486 | 2014 | 45 | 22.97 | 0 |
| REDACTED | 486 | 2014 | 46 | 21.15 | 0 |
| REDACTED | 486 | 2014 | 47 | 15.18 | 0 |
| REDACTED | 486 | 2014 | 48 | 7.27 | 0 |
| REDACTED | 486 | 2014 | 49 | 20.24 | 0 |
| REDACTED | 486 | 2014 | 50 | 14.24 | 0 |
| REDACTED | 486 | 2014 | 51 | 20.85 | 0 |
| REDACTED | 486 | 2014 | 52 | 13.32 | 0 |
| REDACTED | 486 | 2014 | 53 | 10.52 | 0 |
| REDACTED | 486 | 2015 | 1 | 5.15 | 0 |
| REDACTED | 486 | 2015 | 2 | 17.35 | 0 |
| REDACTED | 486 | 2015 | 3 | 15.12 | 0 |
| REDACTED | 486 | 2015 | 4 | 16.66 | 0 |
| REDACTED | 486 | 2015 | 5 | 27.48 | 0 |
| REDACTED | 486 | 2015 | 6 | 15.58 | 0 |
| REDACTED | 486 | 2015 | 7 | 17.05 | 0 |
| REDACTED | 486 | 2015 | 8 | 16.94 | 0 |
| REDACTED | 486 | 2015 | 9 | 22.75 | 0 |
| REDACTED | 486 | 2015 | 10 | 19.4 | 0 |
| REDACTED | 486 | 2015 | 11 | 21.3 | 0 |
| REDACTED | 486 | 2015 | 12 | 17.24 | 0 |
| REDACTED | 486 | 2015 | 13 | 13.39 | 0 |
| REDACTED | 486 | 2015 | 14 | 13.94 | 0 |
| REDACTED | 486 | 2015 | 15 | 15.27 | 0 |
| REDACTED | 486 | 2015 | 16 | 14.25 | 0 |
| REDACTED | 486 | 2015 | 17 | 18.15 | 0 |
| REDACTED | 486 | 2015 | 18 | 13.9 | 0 |
| REDACTED | 486 | 2015 | 19 | 17.75 | 0 |
| REDACTED | 486 | 2015 | 20 | 13.52 | 0 |
| REDACTED | 486 | 2015 | 21 | 18.64 | 0 |
| REDACTED | 486 | 2015 | 22 | 8.89 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 486 | 2015 | 23 | 18.61 | 0 |
| REDACTED | 486 | 2015 | 24 | 17.32 | 0 |
| REDACTED | 486 | 2015 | 25 | 17.03 | 0 |
| REDACTED | 486 | 2015 | 26 | 16.14 | 0 |
| REDACTED | 486 | 2015 | 27 | 33.58 | 0 |
| REDACTED | 486 | 2015 | 28 | 22.29 | 0 |
| REDACTED | 486 | 2015 | 29 | 24.77 | 0 |
| REDACTED | 486 | 2015 | 30 | 21.7 | 0 |
| REDACTED | 486 | 2015 | 31 | 19.14 | 0 |
| REDACTED | 486 | 2015 | 32 | 22.5 | 0 |
| REDACTED | 486 | 2015 | 33 | 19.2 | 0 |
| REDACTED | 486 | 2015 | 34 | 23.08 | 0 |
| REDACTED | 486 | 2015 | 35 | 24.96 | 0 |
| REDACTED | 486 | 2015 | 36 | 34.04 | 0 |
| REDACTED | 486 | 2015 | 37 | 11.28 | 0 |
| REDACTED | 486 | 2015 | 38 | 18.36 | 0 |
| REDACTED | 486 | 2015 | 39 | 16.36 | 0 |
| REDACTED | 486 | 2015 | 40 | 23.4 | 0 |
| REDACTED | 486 | 2015 | 41 | 23.3 | 0 |
| REDACTED | 486 | 2015 | 42 | 21.91 | 0 |
| REDACTED | 486 | 2015 | 43 | 21.98 | 0 |
| REDACTED | 486 | 2015 | 44 | 15.21 | 0 |
| REDACTED | 486 | 2015 | 45 | 17.02 | 0 |
| REDACTED | 486 | 2015 | 46 | 19.77 | 0 |
| REDACTED | 486 | 2015 | 47 | 16.45 | 0 |
| REDACTED | 486 | 2015 | 48 | 8.84 | 0 |
| REDACTED | 486 | 2015 | 49 | 16.48 | 0 |
| REDACTED | 486 | 2015 | 50 | 12.75 | 0 |
| REDACTED | 486 | 2015 | 51 | 20.53 | 0 |
| REDACTED | 486 | 2015 | 52 | 18.88 | 0 |
| REDACTED | 486 | 2015 | 53 | 15.23 | 0 |
| REDACTED | 486 | 2016 | 2 | 18.72 | 0 |
| REDACTED | 486 | 2016 | 3 | 20.14 | 0 |
| REDACTED | 486 | 2016 | 4 | 21.52 | 0 |
| REDACTED | 486 | 2016 | 5 | 15.56 | 0 |
| REDACTED | 486 | 2016 | 6 | 15.64 | 0 |
| REDACTED | 486 | 2016 | 7 | 12.27 | 0 |
| REDACTED | 486 | 2016 | 8 | 18.92 | 0 |
| REDACTED | 486 | 2016 | 9 | 44.16 | 4.16 |
| REDACTED | 486 | 2016 | 10 | 22.85 | 0 |
| REDACTED | 486 | 2016 | 11 | 23.07 | 0 |
| REDACTED | 486 | 2016 | 12 | 29.01 | 0 |
| REDACTED | 486 | 2016 | 13 | 12.59 | 0 |
| REDACTED | 486 | 2016 | 14 | 12.64 | 0 |
| REDACTED | 486 | 2016 | 15 | 11.02 | 0 |
| REDACTED | 486 | 2016 | 16 | 16.2 | 0 |
| REDACTED | 486 | 2016 | 17 | 10.92 | 0 |
| REDACTED | 486 | 2016 | 18 | 12.12 | 0 |
| REDACTED | 486 | 2016 | 21 | 13.37 | 0 |
| REDACTED | 486 | 2016 | 22 | 8.85 | 0 |
| REDACTED | 486 | 2016 | 23 | 13.35 | 0 |
| REDACTED | 486 | 2016 | 24 | 26.85 | 0 |
| REDACTED | 486 | 2016 | 25 | 22.55 | 0 |
| REDACTED | 2017 | 2011 | 46 | 23.84 | 0 |
| REDACTED | 2017 | 2011 | 47 | 36.31 | 0 |
| REDACTED | 2017 | 2011 | 48 | 34.4 | 0 |
| REDACTED | 2017 | 2011 | 49 | 42.85 | 2.85 |
| REDACTED | 2017 | 2011 | 50 | 57.23 | 17.23 |
| REDACTED | 2017 | 2011 | 51 | 62.58 | 22.58 |
| REDACTED | 2017 | 2011 | 52 | 61.08 | 21.08 |
| REDACTED | 2017 | 2011 | 53 | 33.41 | 0 |

| | REDACTED | 2017 | 2012 | 2 | 60.24 | 20.24 |
|---|---|---|---|---|---|---|
| | REDACTED | 2017 | 2012 | 3 | 42.86 | 2.86 |
| | REDACTED | 2017 | 2012 | 4 | 57.21 | 17.21 |
| | REDACTED | 2017 | 2012 | 5 | 50.64 | 10.64 |
| | REDACTED | 2017 | 2012 | 6 | 44.86 | 4.86 |
| | REDACTED | 2017 | 2012 | 7 | 47.39 | 7.39 |
| | REDACTED | 2017 | 2012 | 8 | 58.36 | 18.36 |
| | REDACTED | 2017 | 2012 | 9 | 68.2 | 28.2 |
| | REDACTED | 2017 | 2012 | 10 | 55.36 | 15.36 |
| | REDACTED | 2017 | 2012 | 11 | 50.31 | 10.31 |
| | REDACTED | 2017 | 2012 | 12 | 44.77 | 4.77 |
| | REDACTED | 2017 | 2012 | 13 | 39.81 | 0 |
| | REDACTED | 2017 | 2012 | 14 | 52.01 | 12.01 |
| | REDACTED | 2017 | 2012 | 15 | 46.74 | 6.74 |
| | REDACTED | 2017 | 2012 | 16 | 55.28 | 15.28 |
| | REDACTED | 2017 | 2012 | 17 | 55.55 | 15.55 |
| | REDACTED | 2017 | 2012 | 18 | 63.7 | 23.7 |
| | REDACTED | 2017 | 2012 | 19 | 48.13 | 8.13 |
| | REDACTED | 2017 | 2012 | 20 | 60.83 | 20.83 |
| | REDACTED | 2017 | 2012 | 21 | 60.64 | 20.64 |
| | REDACTED | 2017 | 2012 | 22 | 48.47 | 8.47 |
| | REDACTED | 2017 | 2012 | 23 | 65.95 | 25.95 |
| | REDACTED | 2017 | 2012 | 24 | 60.27 | 20.27 |
| | REDACTED | 2017 | 2012 | 25 | 49.79 | 9.79 |
| | REDACTED | 2017 | 2012 | 26 | 57.62 | 17.62 |
| | REDACTED | 2017 | 2012 | 27 | 46.23 | 6.23 |
| | REDACTED | 2017 | 2012 | 28 | 56.76 | 16.76 |
| | REDACTED | 2017 | 2012 | 29 | 58.61 | 18.61 |
| | REDACTED | 2017 | 2012 | 31 | 52.15 | 12.15 |
| | REDACTED | 2017 | 2012 | 32 | 50.84 | 10.84 |
| | REDACTED | 2017 | 2012 | 33 | 62.07 | 22.07 |
| | REDACTED | 2017 | 2012 | 34 | 59.34 | 19.34 |
| | REDACTED | 2017 | 2012 | 35 | 50 | 10 |
| | REDACTED | 2017 | 2012 | 36 | 47.75 | 7.75 |
| | REDACTED | 2017 | 2012 | 37 | 55.44 | 15.44 |
| | REDACTED | 2017 | 2012 | 38 | 60.89 | 20.89 |
| | REDACTED | 2017 | 2012 | 39 | 51.17 | 11.17 |
| | REDACTED | 2017 | 2012 | 40 | 51.49 | 11.49 |
| | REDACTED | 2017 | 2012 | 41 | 56.39 | 16.39 |
| | REDACTED | 2017 | 2012 | 42 | 51.35 | 11.35 |
| | REDACTED | 2017 | 2012 | 43 | 40.05 | 0.05 |
| | REDACTED | 2017 | 2012 | 44 | 51.15 | 11.15 |
| | REDACTED | 2017 | 2012 | 45 | 52.45 | 12.45 |
| | REDACTED | 2017 | 2012 | 46 | 53.57 | 13.57 |
| | REDACTED | 2017 | 2012 | 47 | 63.83 | 23.83 |
| | REDACTED | 2017 | 2012 | 48 | 46.47 | 6.47 |
| | REDACTED | 2017 | 2012 | 49 | 65.23 | 25.23 |
| | REDACTED | 2017 | 2012 | 50 | 45.92 | 5.92 |
| | REDACTED | 2017 | 2012 | 51 | 53.48 | 13.48 |
| | REDACTED | 2017 | 2012 | 52 | 38.73 | 0 |
| | REDACTED | 2017 | 2012 | 53 | 57.08 | 17.08 |
| | REDACTED | 2017 | 2012 | 54 | 6.93 | 0 |
| | REDACTED | 2017 | 2013 | 1 | 38.63 | 0 |
| | REDACTED | 2017 | 2013 | 2 | 47.24 | 7.24 |
| | REDACTED | 2017 | 2013 | 3 | 44.63 | 4.63 |
| | REDACTED | 2017 | 2013 | 4 | 59.27 | 19.27 |
| | REDACTED | 2017 | 2013 | 5 | 55.71 | 15.71 |
| | REDACTED | 2017 | 2013 | 6 | 40.34 | 0.34 |
| | REDACTED | 2017 | 2013 | 7 | 41.95 | 1.95 |
| | REDACTED | 2017 | 2013 | 8 | 51.75 | 11.75 |
| | REDACTED | 2017 | 2013 | 9 | 55.83 | 15.83 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2017 | 2013 | 10 | 60.02 | 20.02 |
| REDACTED | 2017 | 2013 | 11 | 49.28 | 9.28 |
| REDACTED | 2017 | 2013 | 12 | 43.67 | 3.67 |
| REDACTED | 2017 | 2013 | 13 | 47.65 | 7.65 |
| REDACTED | 2017 | 2013 | 14 | 54.47 | 14.47 |
| REDACTED | 2017 | 2013 | 15 | 49.55 | 9.55 |
| REDACTED | 2017 | 2013 | 16 | 46.3 | 6.3 |
| REDACTED | 2017 | 2013 | 17 | 53.45 | 13.45 |
| REDACTED | 2017 | 2013 | 18 | 48.55 | 8.55 |
| REDACTED | 2017 | 2013 | 19 | 42.98 | 2.98 |
| REDACTED | 2017 | 2013 | 20 | 49.29 | 9.29 |
| REDACTED | 2017 | 2013 | 21 | 59.27 | 19.27 |
| REDACTED | 2017 | 2013 | 22 | 40.51 | 0.51 |
| REDACTED | 2017 | 2013 | 23 | 46.17 | 6.17 |
| REDACTED | 2017 | 2013 | 24 | 36.51 | 0 |
| REDACTED | 2017 | 2013 | 25 | 38.44 | 0 |
| REDACTED | 2017 | 2013 | 26 | 8.2 | 0 |
| REDACTED | 2017 | 2013 | 27 | 48.19 | 8.19 |
| REDACTED | 2017 | 2013 | 28 | 31.65 | 0 |
| REDACTED | 2017 | 2013 | 29 | 41.1 | 1.1 |
| REDACTED | 2017 | 2013 | 30 | 48.37 | 8.37 |
| REDACTED | 2017 | 2013 | 31 | 49.22 | 9.22 |
| REDACTED | 2017 | 2013 | 32 | 62.32 | 22.32 |
| REDACTED | 2017 | 2013 | 33 | 46.69 | 6.69 |
| REDACTED | 2017 | 2013 | 34 | 58.83 | 18.83 |
| REDACTED | 2017 | 2013 | 35 | 61.62 | 21.62 |
| REDACTED | 2017 | 2013 | 36 | 60.7 | 20.7 |
| REDACTED | 2017 | 2013 | 37 | 57.29 | 17.29 |
| REDACTED | 2017 | 2013 | 38 | 50.32 | 10.32 |
| REDACTED | 2017 | 2013 | 39 | 62.63 | 22.63 |
| REDACTED | 2017 | 2013 | 40 | 55.65 | 15.65 |
| REDACTED | 2017 | 2013 | 41 | 55.44 | 15.44 |
| REDACTED | 2017 | 2013 | 42 | 48.8 | 8.8 |
| REDACTED | 2017 | 2013 | 43 | 51.35 | 11.35 |
| REDACTED | 2017 | 2013 | 44 | 38.47 | 0 |
| REDACTED | 2017 | 2013 | 45 | 62.11 | 22.11 |
| REDACTED | 2017 | 2013 | 46 | 44.55 | 4.55 |
| REDACTED | 2017 | 2013 | 47 | 36.15 | 0 |
| REDACTED | 2017 | 2013 | 48 | 47.93 | 7.93 |
| REDACTED | 2017 | 2013 | 49 | 49.25 | 9.25 |
| REDACTED | 2017 | 2013 | 50 | 40.26 | 0.26 |
| REDACTED | 2017 | 2013 | 51 | 64.95 | 24.95 |
| REDACTED | 2017 | 2013 | 52 | 40.98 | 0.98 |
| REDACTED | 2017 | 2013 | 53 | 16.15 | 0 |
| REDACTED | 2017 | 2014 | 2 | 58.78 | 18.78 |
| REDACTED | 2017 | 2014 | 3 | 71.77 | 31.77 |
| REDACTED | 2017 | 2014 | 4 | 46.5 | 6.5 |
| REDACTED | 2017 | 2014 | 5 | 46.68 | 6.68 |
| REDACTED | 2017 | 2014 | 6 | 50.58 | 10.58 |
| REDACTED | 2017 | 2014 | 7 | 53.41 | 13.41 |
| REDACTED | 2017 | 2014 | 8 | 59.43 | 19.43 |
| REDACTED | 2017 | 2014 | 9 | 51.13 | 11.13 |
| REDACTED | 2017 | 2014 | 10 | 47.69 | 7.69 |
| REDACTED | 2017 | 2014 | 11 | 58.25 | 18.25 |
| REDACTED | 2017 | 2014 | 12 | 44.31 | 4.31 |
| REDACTED | 2017 | 2014 | 13 | 56.03 | 16.03 |
| REDACTED | 2017 | 2014 | 14 | 54.66 | 14.66 |
| REDACTED | 2017 | 2014 | 15 | 37.83 | 0 |
| REDACTED | 2017 | 2014 | 16 | 27.95 | 0 |
| REDACTED | 2017 | 2014 | 17 | 58.66 | 18.66 |
| REDACTED | 2017 | 2014 | 18 | 48.71 | 8.71 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2017 | 2014 | 19 | 57.73 | 17.73 |
| REDACTED | 2017 | 2014 | 20 | 52.93 | 12.93 |
| REDACTED | 2017 | 2014 | 21 | 37.49 | 0 |
| REDACTED | 2017 | 2014 | 22 | 47.72 | 7.72 |
| REDACTED | 2017 | 2014 | 23 | 54.84 | 14.84 |
| REDACTED | 2017 | 2014 | 24 | 31.59 | 0 |
| REDACTED | 2017 | 2014 | 25 | 50.54 | 10.54 |
| REDACTED | 2017 | 2014 | 26 | 50.93 | 10.93 |
| REDACTED | 2017 | 2014 | 27 | 53.65 | 13.65 |
| REDACTED | 2017 | 2014 | 28 | 57.72 | 17.72 |
| REDACTED | 2017 | 2014 | 29 | 48.49 | 8.49 |
| REDACTED | 2017 | 2014 | 30 | 53.45 | 13.45 |
| REDACTED | 2017 | 2014 | 31 | 62.27 | 22.27 |
| REDACTED | 2017 | 2014 | 32 | 59.03 | 19.03 |
| REDACTED | 2017 | 2014 | 33 | 66.75 | 26.75 |
| REDACTED | 2017 | 2014 | 34 | 68.16 | 28.16 |
| REDACTED | 2017 | 2014 | 35 | 35.55 | 0 |
| REDACTED | 2017 | 2014 | 38 | 8.03 | 0 |
| REDACTED | 2017 | 2014 | 39 | 45.89 | 5.89 |
| REDACTED | 2017 | 2014 | 40 | 58.07 | 18.07 |
| REDACTED | 2017 | 2014 | 41 | 58.34 | 18.34 |
| REDACTED | 2017 | 2014 | 42 | 42.91 | 2.91 |
| REDACTED | 2017 | 2014 | 43 | 31.32 | 0 |
| REDACTED | 2017 | 2014 | 44 | 57.24 | 17.24 |
| REDACTED | 2017 | 2014 | 45 | 47.62 | 7.62 |
| REDACTED | 2017 | 2014 | 46 | 50.2 | 10.2 |
| REDACTED | 2017 | 2014 | 47 | 55.87 | 15.87 |
| REDACTED | 2017 | 2014 | 48 | 34.38 | 0 |
| REDACTED | 2017 | 2014 | 49 | 55.51 | 15.51 |
| REDACTED | 2017 | 2014 | 50 | 53.47 | 13.47 |
| REDACTED | 2017 | 2015 | 4 | 66.92 | 26.92 |
| REDACTED | 2017 | 2015 | 5 | 64.01 | 24.01 |
| REDACTED | 2017 | 2015 | 6 | 47.42 | 7.42 |
| REDACTED | 2017 | 2015 | 7 | 52.44 | 12.44 |
| REDACTED | 2017 | 2015 | 8 | 64.14 | 24.14 |
| REDACTED | 2017 | 2015 | 9 | 51.85 | 11.85 |
| REDACTED | 2017 | 2015 | 10 | 46.28 | 6.28 |
| REDACTED | 2017 | 2015 | 11 | 56.09 | 16.09 |
| REDACTED | 2017 | 2015 | 12 | 41.54 | 1.54 |
| REDACTED | 2017 | 2015 | 13 | 60.57 | 20.57 |
| REDACTED | 2017 | 2015 | 14 | 55.53 | 15.53 |
| REDACTED | 2017 | 2015 | 15 | 60.06 | 20.06 |
| REDACTED | 2017 | 2015 | 16 | 45.81 | 5.81 |
| REDACTED | 2017 | 2015 | 17 | 47.72 | 7.72 |
| REDACTED | 2017 | 2015 | 18 | 49.48 | 9.48 |
| REDACTED | 2017 | 2015 | 19 | 52.53 | 12.53 |
| REDACTED | 2017 | 2015 | 20 | 45.97 | 5.97 |
| REDACTED | 2017 | 2015 | 21 | 59.36 | 19.36 |
| REDACTED | 2017 | 2015 | 22 | 52.86 | 12.86 |
| REDACTED | 2017 | 2015 | 23 | 66.45 | 26.45 |
| REDACTED | 2017 | 2015 | 24 | 39.38 | 0 |
| REDACTED | 2017 | 2015 | 25 | 48.31 | 8.31 |
| REDACTED | 2017 | 2015 | 26 | 62.4 | 22.4 |
| REDACTED | 2017 | 2015 | 27 | 64.86 | 24.86 |
| REDACTED | 2017 | 2015 | 28 | 45.03 | 5.03 |
| REDACTED | 2017 | 2015 | 29 | 63.5 | 23.5 |
| REDACTED | 2017 | 2015 | 30 | 56.7 | 16.7 |
| REDACTED | 2017 | 2015 | 31 | 66.8 | 26.8 |
| REDACTED | 2017 | 2015 | 32 | 66.81 | 26.81 |
| REDACTED | 2017 | 2015 | 33 | 64.81 | 24.81 |
| REDACTED | 2017 | 2015 | 34 | 64.06 | 24.06 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2017 | 2015 | 35 | 57.26 | 17.26 |
| REDACTED | 2017 | 2015 | 36 | 58.7 | 18.7 |
| REDACTED | 2017 | 2015 | 37 | 59.94 | 19.94 |
| REDACTED | 2017 | 2015 | 38 | 76.32 | 36.32 |
| REDACTED | 2017 | 2015 | 39 | 47.73 | 7.73 |
| REDACTED | 2017 | 2015 | 40 | 68.47 | 28.47 |
| REDACTED | 2017 | 2015 | 41 | 38.9 | 0 |
| REDACTED | 2017 | 2015 | 42 | 48.01 | 8.01 |
| REDACTED | 2017 | 2015 | 43 | 46.73 | 6.73 |
| REDACTED | 2017 | 2015 | 44 | 45.4 | 5.4 |
| REDACTED | 2017 | 2015 | 45 | 78.07 | 38.07 |
| REDACTED | 2017 | 2015 | 46 | 67.02 | 27.02 |
| REDACTED | 2017 | 2015 | 47 | 29.29 | 0 |
| REDACTED | 2017 | 2015 | 48 | 53 | 13 |
| REDACTED | 2017 | 2015 | 49 | 43.14 | 3.14 |
| REDACTED | 2017 | 2015 | 50 | 50.55 | 10.55 |
| REDACTED | 2017 | 2015 | 51 | 72.98 | 32.98 |
| REDACTED | 2017 | 2015 | 52 | 7.93 | 0 |
| REDACTED | 2017 | 2015 | 53 | 34.74 | 0 |
| REDACTED | 2017 | 2016 | 1 | 19.75 | 0 |
| REDACTED | 2017 | 2016 | 2 | 50.47 | 10.47 |
| REDACTED | 2017 | 2016 | 3 | 43.2 | 3.2 |
| REDACTED | 2017 | 2016 | 4 | 59.52 | 19.52 |
| REDACTED | 2017 | 2016 | 5 | 56.06 | 16.06 |
| REDACTED | 2017 | 2016 | 6 | 57.32 | 17.32 |
| REDACTED | 2017 | 2016 | 7 | 50.98 | 10.98 |
| REDACTED | 2017 | 2016 | 8 | 49.9 | 9.9 |
| REDACTED | 2017 | 2016 | 9 | 42.7 | 2.7 |
| REDACTED | 2017 | 2016 | 10 | 50.13 | 10.13 |
| REDACTED | 2017 | 2016 | 11 | 38.52 | 0 |
| REDACTED | 2017 | 2016 | 12 | 16.13 | 0 |
| REDACTED | 2017A | 2015 | 33 | 52.43 | 12.43 |
| REDACTED | 2017A | 2015 | 34 | 49.73 | 9.73 |
| REDACTED | 2017A | 2015 | 35 | 55.58 | 15.58 |
| REDACTED | 2017A | 2015 | 36 | 55.83 | 15.83 |
| REDACTED | 2017A | 2015 | 37 | 59.78 | 19.78 |
| REDACTED | 2017A | 2015 | 38 | 34.46 | 0 |
| REDACTED | 2017A | 2015 | 39 | 58.22 | 18.22 |
| REDACTED | 2017A | 2015 | 40 | 35.87 | 0 |
| REDACTED | 2017A | 2015 | 41 | 39.78 | 0 |
| REDACTED | 2017A | 2015 | 42 | 45.99 | 5.99 |
| REDACTED | 2017A | 2015 | 43 | 46.04 | 6.04 |
| REDACTED | 2017A | 2015 | 44 | 38.31 | 0 |
| REDACTED | 2017A | 2015 | 45 | 41.58 | 1.58 |
| REDACTED | 2017A | 2015 | 46 | 53.38 | 13.38 |
| REDACTED | 2017A | 2015 | 47 | 47.96 | 7.96 |
| REDACTED | 2017A | 2015 | 48 | 52.43 | 12.43 |
| REDACTED | 2017A | 2015 | 49 | 48.18 | 8.18 |
| REDACTED | 2017A | 2015 | 50 | 49.95 | 9.95 |
| REDACTED | 2017A | 2015 | 51 | 53.78 | 13.78 |
| REDACTED | 2017A | 2015 | 52 | 39.83 | 0 |
| REDACTED | 2017A | 2015 | 53 | 25.37 | 0 |
| REDACTED | 2017A | 2016 | 1 | 18.89 | 0 |
| REDACTED | 2017A | 2016 | 2 | 50.9 | 10.9 |
| REDACTED | 2017A | 2016 | 3 | 41.69 | 1.69 |
| REDACTED | 2017A | 2016 | 4 | 53.92 | 13.92 |
| REDACTED | 2017A | 2016 | 5 | 35.31 | 0 |
| REDACTED | 2017A | 2016 | 6 | 36.55 | 0 |
| REDACTED | 2017A | 2016 | 7 | 51.39 | 11.39 |
| REDACTED | 2017A | 2016 | 8 | 48.63 | 8.63 |
| REDACTED | 2017A | 2016 | 9 | 34.52 | 0 |

| | REDACTED | 2017A | 2016 | 10 | 39.55 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 2017A | 2016 | 11 | 47.35 | 7.35 |
| | REDACTED | 2017A | 2016 | 12 | 11.92 | 0 |
| | REDACTED | 2112 | 2011 | 48 | 2.35 | 0 |
| | REDACTED | 3133 | 2012 | 23 | 39.18 | 0 |
| | REDACTED | 3133 | 2012 | 24 | 52.71 | 12.71 |
| | REDACTED | 3133 | 2012 | 25 | 40.5 | 0.5 |
| | REDACTED | 3133 | 2012 | 26 | 54.92 | 14.92 |
| | REDACTED | 3133 | 2012 | 27 | 39.53 | 0 |
| | REDACTED | 3133 | 2012 | 28 | 48.41 | 8.41 |
| | REDACTED | 3133 | 2012 | 29 | 59.5 | 19.5 |
| | REDACTED | 3133 | 2012 | 30 | 55.27 | 15.27 |
| | REDACTED | 3133 | 2012 | 31 | 39.68 | 0 |
| | REDACTED | 3133 | 2012 | 32 | 57.16 | 17.16 |
| | REDACTED | 3133 | 2012 | 33 | 46.53 | 6.53 |
| | REDACTED | 3133 | 2012 | 34 | 47.75 | 7.75 |
| | REDACTED | 3133 | 2012 | 35 | 57.08 | 17.08 |
| | REDACTED | 3133 | 2012 | 36 | 27 | 0 |
| | REDACTED | 3133 | 2012 | 37 | 39.08 | 0 |
| | REDACTED | 3133 | 2012 | 38 | 24.88 | 0 |
| | REDACTED | 3133 | 2012 | 39 | 45.15 | 5.15 |
| | REDACTED | 3133 | 2012 | 40 | 45.25 | 5.25 |
| | REDACTED | 3133 | 2012 | 41 | 37.38 | 0 |
| | REDACTED | 620 | 2013 | 29 | 17.29 | 0 |
| | REDACTED | 620 | 2013 | 30 | 26.29 | 0 |
| | REDACTED | 620 | 2013 | 31 | 18.32 | 0 |
| | REDACTED | 620 | 2013 | 32 | 24.4 | 0 |
| | REDACTED | 620 | 2013 | 33 | 27.01 | 0 |
| | REDACTED | 620 | 2013 | 34 | 4.34 | 0 |
| | REDACTED | 620 | 2013 | 35 | 35.06 | 0 |
| | REDACTED | 620 | 2013 | 36 | 43.8 | 3.8 |
| | REDACTED | 620 | 2013 | 37 | 35.41 | 0 |
| | REDACTED | 620 | 2013 | 38 | 30.74 | 0 |
| | REDACTED | 620 | 2013 | 39 | 25.39 | 0 |
| | REDACTED | 620 | 2013 | 40 | 32.01 | 0 |
| | REDACTED | 620 | 2013 | 41 | 31.49 | 0 |
| | REDACTED | 620 | 2013 | 42 | 16.47 | 0 |
| | REDACTED | 620 | 2013 | 43 | 18.85 | 0 |
| | REDACTED | 620 | 2013 | 44 | 44.15 | 4.15 |
| | REDACTED | 620 | 2013 | 45 | 25.49 | 0 |
| | REDACTED | 620 | 2013 | 46 | 35.48 | 0 |
| | REDACTED | 620 | 2013 | 47 | 30.42 | 0 |
| | REDACTED | 620 | 2013 | 48 | 39.39 | 0 |
| | REDACTED | 620 | 2013 | 49 | 32.91 | 0 |
| | REDACTED | 620 | 2013 | 50 | 46.98 | 6.98 |
| | REDACTED | 620 | 2013 | 51 | 38.6 | 0 |
| | REDACTED | 620 | 2013 | 52 | 36.29 | 0 |
| | REDACTED | 620 | 2013 | 53 | 8.82 | 0 |
| | REDACTED | 620 | 2014 | 1 | 33.4 | 0 |
| | REDACTED | 620 | 2014 | 2 | 51.52 | 11.52 |
| | REDACTED | 620 | 2014 | 3 | 34.79 | 0 |
| | REDACTED | 620 | 2014 | 4 | 45.09 | 5.09 |
| | REDACTED | 620 | 2014 | 5 | 20.49 | 0 |
| | REDACTED | 620 | 2014 | 6 | 40.05 | 0.05 |
| | REDACTED | 620 | 2014 | 7 | 38.95 | 0 |
| | REDACTED | 620 | 2014 | 8 | 37.54 | 0 |
| | REDACTED | 620 | 2014 | 9 | 34.78 | 0 |
| | REDACTED | 620 | 2014 | 10 | 43.63 | 3.63 |
| | REDACTED | 620 | 2014 | 11 | 38.08 | 0 |
| | REDACTED | 620 | 2014 | 12 | 40.09 | 0.09 |
| | REDACTED | 620 | 2014 | 13 | 39.54 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 620 | 2014 | 14 | 47.19 | 7.19 |
| REDACTED | 620 | 2014 | 15 | 32.39 | 0 |
| REDACTED | 620 | 2014 | 16 | 54.24 | 14.24 |
| REDACTED | 620 | 2014 | 17 | 30.37 | 0 |
| REDACTED | 620 | 2014 | 18 | 51.48 | 11.48 |
| REDACTED | 620 | 2014 | 19 | 39.72 | 0 |
| REDACTED | 620 | 2014 | 20 | 46.46 | 6.46 |
| REDACTED | 620 | 2014 | 21 | 28.64 | 0 |
| REDACTED | 620 | 2014 | 22 | 33.91 | 0 |
| REDACTED | 620 | 2014 | 23 | 41.1 | 1.1 |
| REDACTED | 620 | 2014 | 24 | 39.89 | 0 |
| REDACTED | 620 | 2014 | 25 | 28.52 | 0 |
| REDACTED | 620 | 2014 | 26 | 31.38 | 0 |
| REDACTED | 620 | 2014 | 27 | 34.88 | 0 |
| REDACTED | 620 | 2014 | 28 | 24.86 | 0 |
| REDACTED | 620 | 2014 | 29 | 34.88 | 0 |
| REDACTED | 620 | 2014 | 30 | 11.49 | 0 |
| REDACTED | 620 | 2014 | 31 | 33.47 | 0 |
| REDACTED | 620 | 2014 | 32 | 33.9 | 0 |
| REDACTED | 620 | 2014 | 33 | 18.31 | 0 |
| REDACTED | 620 | 2014 | 34 | 31.99 | 0 |
| REDACTED | 620 | 2014 | 35 | 29.29 | 0 |
| REDACTED | 620 | 2014 | 36 | 38.34 | 0 |
| REDACTED | 620 | 2014 | 37 | 30.78 | 0 |
| REDACTED | 620 | 2014 | 38 | 19.52 | 0 |
| REDACTED | 620 | 2014 | 39 | 18.34 | 0 |
| REDACTED | 620 | 2014 | 40 | 34.74 | 0 |
| REDACTED | 620 | 2014 | 41 | 32.46 | 0 |
| REDACTED | 620 | 2014 | 42 | 25.85 | 0 |
| REDACTED | 620 | 2014 | 43 | 21.37 | 0 |
| REDACTED | 620 | 2014 | 44 | 31.34 | 0 |
| REDACTED | 620 | 2014 | 45 | 19.49 | 0 |
| REDACTED | 620 | 2014 | 46 | 22.76 | 0 |
| REDACTED | 620 | 2014 | 47 | 21.96 | 0 |
| REDACTED | 620 | 2014 | 48 | 42.07 | 2.07 |
| REDACTED | 620 | 2014 | 49 | 32.26 | 0 |
| REDACTED | 620 | 2014 | 50 | 35.65 | 0 |
| REDACTED | 620 | 2014 | 51 | 22.79 | 0 |
| REDACTED | 620 | 2014 | 52 | 19.13 | 0 |
| REDACTED | 620 | 2014 | 53 | 15.36 | 0 |
| REDACTED | 620 | 2015 | 1 | 19.5 | 0 |
| REDACTED | 620 | 2015 | 2 | 23.29 | 0 |
| REDACTED | 620 | 2015 | 3 | 24.23 | 0 |
| REDACTED | 620 | 2015 | 4 | 32.23 | 0 |
| REDACTED | 620 | 2015 | 5 | 24 | 0 |
| REDACTED | 620 | 2015 | 6 | 34.1 | 0 |
| REDACTED | 620 | 2015 | 7 | 21.95 | 0 |
| REDACTED | 620 | 2015 | 8 | 18.18 | 0 |
| REDACTED | 620 | 2015 | 9 | 10.84 | 0 |
| REDACTED | 3247 | 2013 | 36 | 2.35 | 0 |
| REDACTED | 3247 | 2013 | 37 | 1.25 | 0 |
| REDACTED | 3247 | 2013 | 38 | 1.92 | 0 |
| REDACTED | 3247 | 2013 | 40 | 2.73 | 0 |
| REDACTED | 3247 | 2013 | 41 | 6.13 | 0 |
| REDACTED | 3247 | 2013 | 42 | 1 | 0 |
| REDACTED | 3247 | 2013 | 43 | 1.02 | 0 |
| REDACTED | 3247 | 2013 | 44 | 17.13 | 0 |
| REDACTED | 3247 | 2013 | 45 | 18.82 | 0 |
| REDACTED | 3247 | 2013 | 46 | 8.83 | 0 |
| REDACTED | 3247 | 2013 | 47 | 12.58 | 0 |
| REDACTED | 3247 | 2013 | 48 | 7.54 | 0 |

| REDACTED | 3247 | 2013 | 49 | 9.46 | 0 |
|----------|------|------|-----|------|---|
| REDACTED | 3247 | 2013 | 50 | 8.7 | 0 |
| REDACTED | 3247 | 2013 | 51 | 21 | 0 |
| REDACTED | 3247 | 2013 | 52 | 8.97 | 0 |
| REDACTED | 3247 | 2013 | 53 | 2.1 | 0 |
| REDACTED | 3247 | 2014 | 1 | 15.45 | 0 |
| REDACTED | 3247 | 2014 | 2 | 10.05 | 0 |
| REDACTED | 3247 | 2014 | 3 | 20.27 | 0 |
| REDACTED | 3247 | 2014 | 5 | 1 | 0 |
| REDACTED | 3247 | 2014 | 6 | 2.22 | 0 |
| REDACTED | 3247 | 2014 | 7 | 1 | 0 |
| REDACTED | 3247 | 2014 | 8 | 2.5 | 0 |
| REDACTED | 3247 | 2014 | 9 | 1 | 0 |
| REDACTED | 3247 | 2014 | 11 | 5.5 | 0 |
| REDACTED | 3247 | 2014 | 12 | 1 | 0 |
| REDACTED | 3247 | 2014 | 13 | 11.64 | 0 |
| REDACTED | 3247 | 2014 | 14 | 4.38 | 0 |
| REDACTED | 3247 | 2014 | 16 | 6.85 | 0 |
| REDACTED | 3247 | 2014 | 17 | 3.25 | 0 |
| REDACTED | 3247 | 2014 | 18 | 16.67 | 0 |
| REDACTED | 3247 | 2014 | 19 | 6.48 | 0 |
| REDACTED | 3247 | 2014 | 20 | 16.45 | 0 |
| REDACTED | 3247 | 2014 | 21 | 5.5 | 0 |
| REDACTED | 3247 | 2014 | 22 | 5.02 | 0 |
| REDACTED | 3247 | 2014 | 23 | 6.06 | 0 |
| REDACTED | 3247 | 2014 | 24 | 11.53 | 0 |
| REDACTED | 3247 | 2014 | 25 | 9.22 | 0 |
| REDACTED | 3247 | 2014 | 26 | 7.48 | 0 |
| REDACTED | 3247 | 2014 | 27 | 2.77 | 0 |
| REDACTED | 3247 | 2014 | 28 | 7.6 | 0 |
| REDACTED | 3247 | 2014 | 29 | 6.72 | 0 |
| REDACTED | 3247 | 2014 | 30 | 8 | 0 |
| REDACTED | 3247 | 2014 | 31 | 8.85 | 0 |
| REDACTED | 3247 | 2014 | 32 | 12.75 | 0 |
| REDACTED | 3247 | 2014 | 33 | 7.37 | 0 |
| REDACTED | 3247 | 2014 | 34 | 8.25 | 0 |
| REDACTED | 3247 | 2014 | 35 | 6.75 | 0 |
| REDACTED | 3247 | 2014 | 36 | 6.61 | 0 |
| REDACTED | 3247 | 2014 | 37 | 10.4 | 0 |
| REDACTED | 3247 | 2014 | 38 | 9.53 | 0 |
| REDACTED | 3247 | 2014 | 39 | 10.63 | 0 |
| REDACTED | 3247 | 2014 | 40 | 8.48 | 0 |
| REDACTED | 3247 | 2014 | 41 | 12.22 | 0 |
| REDACTED | 3247 | 2014 | 42 | 7.93 | 0 |
| REDACTED | 3247 | 2014 | 43 | 7.8 | 0 |
| REDACTED | 3247 | 2014 | 44 | 10.95 | 0 |
| REDACTED | 3247 | 2014 | 45 | 10.48 | 0 |
| REDACTED | 3247 | 2014 | 46 | 6.03 | 0 |
| REDACTED | 3247 | 2014 | 47 | 10.37 | 0 |
| REDACTED | 3247 | 2014 | 48 | 6.87 | 0 |
| REDACTED | 3247 | 2014 | 49 | 7.35 | 0 |
| REDACTED | 3247 | 2014 | 50 | 10.87 | 0 |
| REDACTED | 3247 | 2014 | 51 | 11.14 | 0 |
| REDACTED | 3247 | 2014 | 52 | 2 | 0 |
| REDACTED | 3247 | 2014 | 53 | 3.42 | 0 |
| REDACTED | 3247 | 2015 | 1 | 1.97 | 0 |
| REDACTED | 3247 | 2015 | 2 | 12.02 | 0 |
| REDACTED | 3247 | 2015 | 3 | 7.2 | 0 |
| REDACTED | 3247 | 2015 | 4 | 1.57 | 0 |
| REDACTED | 3247 | 2015 | 6 | 1 | 0 |
| REDACTED | 0650 | 2011 | 46 | 4.8 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0650 | 2011 | 47 | 19.27 | 0 |
| REDACTED | 0650 | 2011 | 48 | 16.73 | 0 |
| REDACTED | 0650 | 2011 | 49 | 16.32 | 0 |
| REDACTED | 0650 | 2011 | 50 | 15.18 | 0 |
| REDACTED | 0650 | 2011 | 51 | 25.36 | 0 |
| REDACTED | 0650 | 2011 | 52 | 29.5 | 0 |
| REDACTED | 0650 | 2011 | 53 | 6.65 | 0 |
| REDACTED | 0650 | 2012 | 3 | 51.79 | 11.79 |
| REDACTED | 0650 | 2012 | 4 | 55.1 | 15.1 |
| REDACTED | 0650 | 2012 | 5 | 60.53 | 20.53 |
| REDACTED | 0650 | 2012 | 6 | 49.57 | 9.57 |
| REDACTED | 0650 | 2012 | 7 | 48.43 | 8.43 |
| REDACTED | 0650 | 2012 | 8 | 51.12 | 11.12 |
| REDACTED | 0650 | 2012 | 9 | 57.56 | 17.56 |
| REDACTED | 0650 | 2012 | 10 | 53.07 | 13.07 |
| REDACTED | 0650 | 2012 | 11 | 58.43 | 18.43 |
| REDACTED | 0650 | 2012 | 12 | 53.84 | 13.84 |
| REDACTED | 0650 | 2012 | 13 | 59.57 | 19.57 |
| REDACTED | 0650 | 2012 | 14 | 53.06 | 13.06 |
| REDACTED | 0650 | 2012 | 15 | 51.18 | 11.18 |
| REDACTED | 0650 | 2012 | 16 | 49.29 | 9.29 |
| REDACTED | 0650 | 2012 | 17 | 52.09 | 12.09 |
| REDACTED | 0650 | 2012 | 18 | 59.1 | 19.1 |
| REDACTED | 0650 | 2012 | 19 | 49.76 | 9.76 |
| REDACTED | 0650 | 2012 | 20 | 46.12 | 6.12 |
| REDACTED | 0650 | 2012 | 21 | 56.9 | 16.9 |
| REDACTED | 0650 | 2012 | 22 | 51.23 | 11.23 |
| REDACTED | 0650 | 2012 | 23 | 43.77 | 3.77 |
| REDACTED | 0650 | 2012 | 24 | 47.18 | 7.18 |
| REDACTED | 0650 | 2012 | 25 | 52.09 | 12.09 |
| REDACTED | 0650 | 2012 | 26 | 48.91 | 8.91 |
| REDACTED | 0650 | 2012 | 27 | 50.86 | 10.86 |
| REDACTED | 0650 | 2012 | 28 | 37.73 | 0 |
| REDACTED | 0650 | 2012 | 29 | 51.87 | 11.87 |
| REDACTED | 0650 | 2012 | 30 | 45.47 | 5.47 |
| REDACTED | 0650 | 2012 | 31 | 49.38 | 9.38 |
| REDACTED | 0650 | 2012 | 32 | 45.34 | 5.34 |
| REDACTED | 0650 | 2012 | 33 | 47.81 | 7.81 |
| REDACTED | 0650 | 2012 | 34 | 37.35 | 0 |
| REDACTED | 0650 | 2012 | 35 | 45.04 | 5.04 |
| REDACTED | 0650 | 2012 | 36 | 45.18 | 5.18 |
| REDACTED | 0650 | 2012 | 37 | 40.7 | 0.7 |
| REDACTED | 0650 | 2012 | 38 | 38.73 | 0 |
| REDACTED | 0650 | 2012 | 39 | 51.92 | 11.92 |
| REDACTED | 0650 | 2012 | 40 | 44.87 | 4.87 |
| REDACTED | 0650 | 2012 | 41 | 50.7 | 10.7 |
| REDACTED | 0650 | 2012 | 42 | 45.42 | 5.42 |
| REDACTED | 0650 | 2012 | 43 | 30.16 | 0 |
| REDACTED | 0650 | 2012 | 44 | 42.91 | 2.91 |
| REDACTED | 0650 | 2012 | 45 | 2 | 0 |
| REDACTED | 3838 | 2015 | 11 | 26.53 | 0 |
| REDACTED | 3838 | 2015 | 12 | 37.01 | 0 |
| REDACTED | 3838 | 2015 | 13 | 50.38 | 10.38 |
| REDACTED | 3838 | 2015 | 14 | 36.84 | 0 |
| REDACTED | 3838 | 2015 | 15 | 49.36 | 9.36 |
| REDACTED | 3838 | 2015 | 16 | 49.88 | 9.88 |
| REDACTED | 3838 | 2015 | 17 | 46.35 | 6.35 |
| REDACTED | 3838 | 2015 | 18 | 38.43 | 0 |
| REDACTED | 3838 | 2015 | 19 | 49.35 | 9.35 |
| REDACTED | 3838 | 2015 | 20 | 40.53 | 0.53 |
| REDACTED | 3838 | 2015 | 21 | 57.87 | 17.87 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3838 | 2015 | 22 | 65.4 | 25.4 |
| REDACTED | 3838 | 2015 | 23 | 48.96 | 8.96 |
| REDACTED | 3838 | 2015 | 24 | 10.75 | 0 |
| REDACTED | 3838 | 2015 | 25 | 58.56 | 18.56 |
| REDACTED | 3838 | 2015 | 26 | 75.48 | 35.48 |
| REDACTED | 3838 | 2015 | 27 | 29.75 | 0 |
| REDACTED | 3838 | 2015 | 28 | 56.81 | 16.81 |
| REDACTED | 3838 | 2015 | 29 | 48.15 | 8.15 |
| REDACTED | 3838 | 2015 | 30 | 53.1 | 13.1 |
| REDACTED | 3838 | 2015 | 31 | 52.15 | 12.15 |
| REDACTED | 3838 | 2015 | 32 | 29.83 | 0 |
| REDACTED | 3838 | 2015 | 33 | 60.3 | 20.3 |
| REDACTED | 3838 | 2015 | 34 | 41.56 | 1.56 |
| REDACTED | 3838 | 2015 | 35 | 48.99 | 8.99 |
| REDACTED | 3838 | 2015 | 36 | 37.99 | 0 |
| REDACTED | 3838 | 2015 | 37 | 39.44 | 0 |
| REDACTED | 3838 | 2015 | 38 | 49.67 | 9.67 |
| REDACTED | 3838 | 2015 | 39 | 35.05 | 0 |
| REDACTED | 3838 | 2015 | 40 | 38.93 | 0 |
| REDACTED | 3838 | 2015 | 41 | 37.89 | 0 |
| REDACTED | 3838 | 2015 | 42 | 43.08 | 3.08 |
| REDACTED | 3838 | 2015 | 43 | 6.96 | 0 |
| REDACTED | 3838 | 2015 | 44 | 10 | 0 |
| REDACTED | 3838 | 2015 | 45 | 16.52 | 0 |
| REDACTED | 3838 | 2015 | 46 | 25.54 | 0 |
| REDACTED | 3838 | 2015 | 47 | 52.77 | 12.77 |
| REDACTED | 3838 | 2015 | 48 | 29.03 | 0 |
| REDACTED | 3838 | 2015 | 49 | 44.52 | 4.52 |
| REDACTED | 3838 | 2015 | 50 | 53.41 | 13.41 |
| REDACTED | 3838 | 2015 | 51 | 61.26 | 21.26 |
| REDACTED | 3838 | 2015 | 52 | 39.86 | 0 |
| REDACTED | 3838 | 2015 | 53 | 6.67 | 0 |
| REDACTED | 3838 | 2016 | 2 | 35.7 | 0 |
| REDACTED | 3838 | 2016 | 3 | 37 | 0 |
| REDACTED | 3838 | 2016 | 4 | 54.59 | 14.59 |
| REDACTED | 3838 | 2016 | 5 | 45.97 | 5.97 |
| REDACTED | 3838 | 2016 | 6 | 35.92 | 0 |
| REDACTED | 3838 | 2016 | 7 | 31.6 | 0 |
| REDACTED | 3838 | 2016 | 8 | 14.3 | 0 |
| REDACTED | 3838 | 2016 | 9 | 52.34 | 12.34 |
| REDACTED | 3838 | 2016 | 10 | 6.27 | 0 |
| REDACTED | 3838 | 2016 | 12 | 1 | 0 |
| REDACTED | 3838 | 2016 | 13 | 7.33 | 0 |
| REDACTED | 3838 | 2016 | 14 | 12.98 | 0 |
| REDACTED | 3838 | 2016 | 15 | 16.42 | 0 |
| REDACTED | 3838 | 2016 | 18 | 1 | 0 |
| REDACTED | 3838 | 2016 | 20 | 11 | 0 |
| REDACTED | 3838 | 2016 | 21 | 22 | 0 |
| REDACTED | 3838A | 2015 | 29 | 8.38 | 0 |
| REDACTED | 3838A | 2015 | 38 | 9.5 | 0 |
| REDACTED | 3838A | 2015 | 40 | 15.25 | 0 |
| REDACTED | 3838A | 2015 | 41 | 1.5 | 0 |
| REDACTED | 3838A | 2015 | 45 | 9 | 0 |
| REDACTED | 3838A | 2015 | 47 | 10 | 0 |
| REDACTED | 3838A | 2015 | 48 | 28.86 | 0 |
| REDACTED | 3838A | 2015 | 49 | 40.52 | 0.52 |
| REDACTED | 3838A | 2015 | 50 | 12.97 | 0 |
| REDACTED | 3838A | 2015 | 51 | 28.47 | 0 |
| REDACTED | 3838A | 2015 | 52 | 27.43 | 0 |
| REDACTED | 3838A | 2016 | 1 | 5.6 | 0 |
| REDACTED | 3838A | 2016 | 2 | 25.07 | 0 |

| | REDACTED | 3838A | 2016 | 3 | 7.48 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 3838A | 2016 | 4 | 48.73 | 8.73 |
| | REDACTED | 3838A | 2016 | 5 | 72.84 | 32.84 |
| | REDACTED | 3838A | 2016 | 6 | 46.05 | 6.05 |
| | REDACTED | 3838A | 2016 | 7 | 34.93 | 0 |
| | REDACTED | 3838A | 2016 | 15 | 7.18 | 0 |
| | REDACTED | 6023 | 2013 | 40 | 31.41 | 0 |
| | REDACTED | 6023 | 2013 | 41 | 29.61 | 0 |
| | REDACTED | 6023 | 2013 | 42 | 21.38 | 0 |
| | REDACTED | 6023 | 2013 | 43 | 26.9 | 0 |
| | REDACTED | 6023 | 2013 | 44 | 21.23 | 0 |
| | REDACTED | 6023 | 2013 | 45 | 29.92 | 0 |
| | REDACTED | 6023 | 2013 | 46 | 24.75 | 0 |
| | REDACTED | 6023 | 2013 | 47 | 27.04 | 0 |
| | REDACTED | 6023 | 2013 | 48 | 20.92 | 0 |
| | REDACTED | 6023 | 2013 | 49 | 18.78 | 0 |
| | REDACTED | 6023 | 2013 | 50 | 32.41 | 0 |
| | REDACTED | 6023 | 2013 | 51 | 35.07 | 0 |
| | REDACTED | 6023 | 2013 | 52 | 20.97 | 0 |
| | REDACTED | 6023 | 2013 | 53 | 16.42 | 0 |
| | REDACTED | 6023 | 2014 | 1 | 10.34 | 0 |
| | REDACTED | 6023 | 2014 | 2 | 26.34 | 0 |
| | REDACTED | 6023 | 2014 | 3 | 25.32 | 0 |
| | REDACTED | 6023 | 2014 | 4 | 26.95 | 0 |
| | REDACTED | 6023 | 2014 | 5 | 24.29 | 0 |
| | REDACTED | 6023 | 2014 | 6 | 6.65 | 0 |
| | REDACTED | 6023 | 2014 | 7 | 4.05 | 0 |
| | REDACTED | 6023 | 2014 | 8 | 12.35 | 0 |
| | REDACTED | 6023 | 2014 | 9 | 9.37 | 0 |
| | REDACTED | 6023 | 2014 | 10 | 9.32 | 0 |
| | REDACTED | 6023 | 2014 | 11 | 4.61 | 0 |
| | REDACTED | 6023 | 2014 | 12 | 5.48 | 0 |
| | REDACTED | 6023 | 2014 | 15 | 2.88 | 0 |
| | REDACTED | 6023 | 2014 | 17 | 2.32 | 0 |
| | REDACTED | 6023 | 2014 | 19 | 2.33 | 0 |
| | REDACTED | 6023 | 2014 | 20 | 8.63 | 0 |
| | REDACTED | 6023 | 2014 | 21 | 9.23 | 0 |
| | REDACTED | 6023 | 2014 | 22 | 1 | 0 |
| | REDACTED | 6023 | 2014 | 23 | 9.83 | 0 |
| | REDACTED | 6023 | 2014 | 24 | 7.27 | 0 |
| | REDACTED | 6023 | 2014 | 26 | 11.2 | 0 |
| | REDACTED | 6023 | 2014 | 27 | 13.36 | 0 |
| | REDACTED | 6023 | 2014 | 28 | 2.97 | 0 |
| | REDACTED | 6023 | 2014 | 29 | 7.38 | 0 |
| | REDACTED | 6023 | 2014 | 35 | 4.63 | 0 |
| | REDACTED | 6023 | 2014 | 36 | 29.72 | 0 |
| | REDACTED | 6023 | 2014 | 37 | 15.04 | 0 |
| | REDACTED | 6023 | 2014 | 38 | 37.74 | 0 |
| | REDACTED | 6023 | 2014 | 39 | 14.39 | 0 |
| | REDACTED | 6023 | 2014 | 40 | 17.04 | 0 |
| | REDACTED | 6023 | 2014 | 41 | 15.84 | 0 |
| | REDACTED | 6023 | 2014 | 42 | 39.55 | 0 |
| | REDACTED | 6023 | 2014 | 43 | 28.55 | 0 |
| | REDACTED | 6023 | 2014 | 44 | 7.47 | 0 |
| | REDACTED | 6023 | 2014 | 45 | 11.74 | 0 |
| | REDACTED | 6023 | 2014 | 46 | 5.25 | 0 |
| | REDACTED | 6023 | 2014 | 47 | 5 | 0 |
| | REDACTED | 6023 | 2014 | 48 | 10.52 | 0 |
| | REDACTED | 6023 | 2014 | 49 | 8.17 | 0 |
| | REDACTED | 6023 | 2014 | 50 | 6.78 | 0 |
| | REDACTED | 6023 | 2014 | 51 | 5.07 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 6023 | 2014 | 52 | 16.97 | 0 |
| REDACTED | 6023 | 2014 | 53 | 21.91 | 0 |
| REDACTED | 6023 | 2015 | 1 | 5.17 | 0 |
| REDACTED | 6023 | 2015 | 2 | 14.22 | 0 |
| REDACTED | 6023 | 2015 | 3 | 13.04 | 0 |
| REDACTED | 6023 | 2015 | 4 | 5 | 0 |
| REDACTED | 6023 | 2015 | 5 | 5 | 0 |
| REDACTED | 6023 | 2015 | 6 | 5.12 | 0 |
| REDACTED | 6023 | 2015 | 7 | 27.82 | 0 |
| REDACTED | 6023 | 2015 | 8 | 1.75 | 0 |
| REDACTED | 6023 | 2015 | 11 | 38.97 | 0 |
| REDACTED | 6023 | 2015 | 12 | 45.27 | 5.27 |
| REDACTED | 6023 | 2015 | 13 | 46.55 | 6.55 |
| REDACTED | 6023 | 2015 | 14 | 34.94 | 0 |
| REDACTED | 6023 | 2015 | 15 | 46.71 | 6.71 |
| REDACTED | 6023 | 2015 | 16 | 36.94 | 0 |
| REDACTED | 6023 | 2015 | 17 | 44.29 | 4.29 |
| REDACTED | 6023 | 2015 | 18 | 45.52 | 5.52 |
| REDACTED | 6023 | 2015 | 19 | 37.36 | 0 |
| REDACTED | 6023 | 2015 | 20 | 47.63 | 7.63 |
| REDACTED | 6023 | 2015 | 21 | 38.47 | 0 |
| REDACTED | 6023 | 2015 | 22 | 38.27 | 0 |
| REDACTED | 6023 | 2015 | 23 | 46.94 | 6.94 |
| REDACTED | 6023 | 2015 | 24 | 47.66 | 7.66 |
| REDACTED | 6023 | 2015 | 25 | 48.83 | 8.83 |
| REDACTED | 6023 | 2015 | 26 | 45.42 | 5.42 |
| REDACTED | 6023 | 2015 | 27 | 41.6 | 1.6 |
| REDACTED | 6023 | 2015 | 28 | 49.69 | 9.69 |
| REDACTED | 6023 | 2015 | 29 | 42.24 | 2.24 |
| REDACTED | 6023 | 2015 | 30 | 43.12 | 3.12 |
| REDACTED | 6023 | 2015 | 31 | 42.12 | 2.12 |
| REDACTED | 6023 | 2015 | 32 | 44.72 | 4.72 |
| REDACTED | 6023 | 2015 | 33 | 43.09 | 3.09 |
| REDACTED | 6023 | 2015 | 34 | 52.78 | 12.78 |
| REDACTED | 6023 | 2015 | 35 | 52.52 | 12.52 |
| REDACTED | 6023 | 2015 | 36 | 53.82 | 13.82 |
| REDACTED | 6023 | 2015 | 37 | 48.75 | 8.75 |
| REDACTED | 6023 | 2015 | 38 | 44 | 4 |
| REDACTED | 6023 | 2015 | 39 | 55.99 | 15.99 |
| REDACTED | 6023 | 2015 | 40 | 60.29 | 20.29 |
| REDACTED | 6023 | 2015 | 41 | 15 | 0 |
| REDACTED | 6023 | 2015 | 42 | 5 | 0 |
| REDACTED | 6023 | 2015 | 43 | 2.52 | 0 |
| REDACTED | 6023 | 2015 | 44 | 12.62 | 0 |
| REDACTED | 6023 | 2016 | 10 | 2 | 0 |
| REDACTED | 6023 | 2016 | 20 | 1 | 0 |
| REDACTED | 484 | 2012 | 35 | 60.84 | 20.84 |
| REDACTED | 484 | 2012 | 36 | 68.58 | 28.58 |
| REDACTED | 484 | 2012 | 37 | 31.53 | 0 |
| REDACTED | 484 | 2012 | 38 | 45.79 | 5.79 |
| REDACTED | 484 | 2012 | 39 | 50.04 | 10.04 |
| REDACTED | 484 | 2012 | 40 | 46.04 | 6.04 |
| REDACTED | 484 | 2012 | 41 | 43.86 | 3.86 |
| REDACTED | 484 | 2012 | 42 | 41.66 | 1.66 |
| REDACTED | 484 | 2012 | 43 | 51.04 | 11.04 |
| REDACTED | 484 | 2012 | 44 | 41.06 | 1.06 |
| REDACTED | 484 | 2012 | 45 | 47.71 | 7.71 |
| REDACTED | 484 | 2012 | 46 | 52.96 | 12.96 |
| REDACTED | 484 | 2012 | 47 | 61.27 | 21.27 |
| REDACTED | 484 | 2012 | 48 | 38.33 | 0 |
| REDACTED | 484 | 2012 | 49 | 47.29 | 7.29 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 484 | 2012 | 50 | 50.68 | 10.68 |
| REDACTED | 484 | 2012 | 51 | 50.13 | 10.13 |
| REDACTED | 484 | 2012 | 52 | 46.65 | 6.65 |
| REDACTED | 484 | 2012 | 53 | 61.03 | 21.03 |
| REDACTED | 484 | 2012 | 54 | 4.47 | 0 |
| REDACTED | 484 | 2013 | 1 | 29.76 | 0 |
| REDACTED | 484 | 2013 | 2 | 50.91 | 10.91 |
| REDACTED | 484 | 2013 | 3 | 44.92 | 4.92 |
| REDACTED | 484 | 2013 | 4 | 39.56 | 0 |
| REDACTED | 484 | 2013 | 5 | 61.25 | 21.25 |
| REDACTED | 484 | 2013 | 6 | 37.03 | 0 |
| REDACTED | 484 | 2013 | 7 | 46.95 | 6.95 |
| REDACTED | 484 | 2013 | 8 | 35.24 | 0 |
| REDACTED | 484 | 2013 | 9 | 43.95 | 3.95 |
| REDACTED | 484 | 2013 | 10 | 43 | 3 |
| REDACTED | 484 | 2013 | 11 | 48.19 | 8.19 |
| REDACTED | 484 | 2013 | 12 | 49.64 | 9.64 |
| REDACTED | 484 | 2013 | 13 | 37.28 | 0 |
| REDACTED | 484 | 2013 | 14 | 44.81 | 4.81 |
| REDACTED | 484 | 2013 | 15 | 40.9 | 0.9 |
| REDACTED | 484 | 2013 | 16 | 30.63 | 0 |
| REDACTED | 484 | 2013 | 17 | 40.38 | 0.38 |
| REDACTED | 484 | 2013 | 18 | 45.8 | 5.8 |
| REDACTED | 484 | 2013 | 19 | 46.61 | 6.61 |
| REDACTED | 484 | 2013 | 20 | 40.6 | 0.6 |
| REDACTED | 484 | 2013 | 21 | 49.84 | 9.84 |
| REDACTED | 484 | 2013 | 22 | 29.01 | 0 |
| REDACTED | 484 | 2013 | 23 | 56.93 | 16.93 |
| REDACTED | 484 | 2013 | 24 | 41.7 | 1.7 |
| REDACTED | 484 | 2013 | 25 | 39.47 | 0 |
| REDACTED | 484 | 2013 | 26 | 35.51 | 0 |
| REDACTED | 484 | 2013 | 27 | 30.2 | 0 |
| REDACTED | 484 | 2013 | 28 | 50.2 | 10.2 |
| REDACTED | 484 | 2013 | 29 | 42.47 | 2.47 |
| REDACTED | 484 | 2013 | 30 | 45.11 | 5.11 |
| REDACTED | 484 | 2013 | 31 | 45.92 | 5.92 |
| REDACTED | 484 | 2013 | 32 | 51.7 | 11.7 |
| REDACTED | 484 | 2013 | 33 | 46.01 | 6.01 |
| REDACTED | 484 | 2013 | 34 | 35.5 | 0 |
| REDACTED | 484 | 2013 | 35 | 53.28 | 13.28 |
| REDACTED | 484 | 2013 | 36 | 45.77 | 5.77 |
| REDACTED | 484 | 2013 | 37 | 50.48 | 10.48 |
| REDACTED | 484 | 2013 | 38 | 43.12 | 3.12 |
| REDACTED | 484 | 2013 | 39 | 48.76 | 8.76 |
| REDACTED | 484 | 2013 | 40 | 44.99 | 4.99 |
| REDACTED | 484 | 2013 | 41 | 44.86 | 4.86 |
| REDACTED | 484 | 2013 | 42 | 1.52 | 0 |
| REDACTED | 484 | 2013 | 44 | 12.82 | 0 |
| REDACTED | 484 | 2013 | 45 | 44.44 | 4.44 |
| REDACTED | 484 | 2013 | 46 | 39.09 | 0 |
| REDACTED | 484 | 2013 | 47 | 66.78 | 26.78 |
| REDACTED | 484 | 2013 | 48 | 26.32 | 0 |
| REDACTED | 484 | 2013 | 49 | 49.07 | 9.07 |
| REDACTED | 484 | 2013 | 50 | 65.66 | 25.66 |
| REDACTED | 484 | 2013 | 51 | 28.41 | 0 |
| REDACTED | 484 | 2014 | 1 | 1 | 0 |
| REDACTED | 484 | 2014 | 2 | 60.23 | 20.23 |
| REDACTED | 484 | 2014 | 3 | 62.18 | 22.18 |
| REDACTED | 484 | 2014 | 4 | 53.77 | 13.77 |
| REDACTED | 484 | 2014 | 5 | 50.39 | 10.39 |
| REDACTED | 484 | 2014 | 6 | 48.5 | 8.5 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 484 | 2014 | 7 | 59.25 | 19.25 |
| REDACTED | 484 | 2014 | 8 | 43.48 | 3.48 |
| REDACTED | 484 | 2014 | 9 | 40.52 | 0.52 |
| REDACTED | 484 | 2014 | 10 | 51.1 | 11.1 |
| REDACTED | 484 | 2014 | 11 | 52.03 | 12.03 |
| REDACTED | 484 | 2014 | 12 | 37.84 | 0 |
| REDACTED | 484 | 2014 | 13 | 32.5 | 0 |
| REDACTED | 484 | 2014 | 14 | 40.1 | 0.1 |
| REDACTED | 484 | 2014 | 15 | 34.48 | 0 |
| REDACTED | 484 | 2014 | 16 | 38.84 | 0 |
| REDACTED | 484 | 2014 | 17 | 45.04 | 5.04 |
| REDACTED | 484 | 2014 | 18 | 35.24 | 0 |
| REDACTED | 484 | 2014 | 19 | 31.52 | 0 |
| REDACTED | 484 | 2014 | 20 | 38.83 | 0 |
| REDACTED | 484 | 2014 | 21 | 44.35 | 4.35 |
| REDACTED | 484 | 2014 | 22 | 26.82 | 0 |
| REDACTED | 484 | 2014 | 23 | 42.65 | 2.65 |
| REDACTED | 484 | 2014 | 24 | 44.35 | 4.35 |
| REDACTED | 484 | 2014 | 25 | 44.98 | 4.98 |
| REDACTED | 484 | 2014 | 26 | 36.29 | 0 |
| REDACTED | 484 | 2014 | 27 | 29.69 | 0 |
| REDACTED | 484 | 2014 | 28 | 44.3 | 4.3 |
| REDACTED | 484 | 2014 | 29 | 40.98 | 0.98 |
| REDACTED | 484 | 2014 | 30 | 40.77 | 0.77 |
| REDACTED | 484 | 2014 | 31 | 54.87 | 14.87 |
| REDACTED | 484 | 2014 | 32 | 39.05 | 0 |
| REDACTED | 484 | 2014 | 33 | 48.33 | 8.33 |
| REDACTED | 484 | 2014 | 34 | 42.84 | 2.84 |
| REDACTED | 484 | 2014 | 35 | 40.47 | 0.47 |
| REDACTED | 484 | 2014 | 36 | 21.2 | 0 |
| REDACTED | 484 | 2014 | 37 | 36.89 | 0 |
| REDACTED | 484 | 2014 | 38 | 31.47 | 0 |
| REDACTED | 484 | 2014 | 39 | 24.01 | 0 |
| REDACTED | 484 | 2014 | 40 | 38.26 | 0 |
| REDACTED | 484 | 2014 | 41 | 34.3 | 0 |
| REDACTED | 484 | 2014 | 42 | 38.49 | 0 |
| REDACTED | 484 | 2014 | 43 | 36.12 | 0 |
| REDACTED | 484 | 2014 | 44 | 29.28 | 0 |
| REDACTED | 484 | 2014 | 45 | 42.06 | 2.06 |
| REDACTED | 484 | 2014 | 46 | 38.63 | 0 |
| REDACTED | 484 | 2014 | 47 | 51.7 | 11.7 |
| REDACTED | 484 | 2014 | 48 | 14.05 | 0 |
| REDACTED | 484 | 2014 | 49 | 37.13 | 0 |
| REDACTED | 484 | 2014 | 50 | 26.2 | 0 |
| REDACTED | 484 | 2014 | 51 | 27.39 | 0 |
| REDACTED | 484 | 2014 | 52 | 17.72 | 0 |
| REDACTED | 484 | 2014 | 53 | 19.15 | 0 |
| REDACTED | 484 | 2015 | 1 | 13.06 | 0 |
| REDACTED | 484 | 2015 | 2 | 20.16 | 0 |
| REDACTED | 484 | 2015 | 3 | 24.3 | 0 |
| REDACTED | 484 | 2015 | 4 | 32.62 | 0 |
| REDACTED | 484 | 2015 | 5 | 35.96 | 0 |
| REDACTED | 484 | 2015 | 6 | 30.5 | 0 |
| REDACTED | 484 | 2015 | 7 | 35.65 | 0 |
| REDACTED | 484 | 2015 | 8 | 26.63 | 0 |
| REDACTED | 484 | 2015 | 9 | 36.38 | 0 |
| REDACTED | 484 | 2015 | 10 | 27.92 | 0 |
| REDACTED | 484 | 2015 | 11 | 40.65 | 0.65 |
| REDACTED | 484 | 2015 | 12 | 32.22 | 0 |
| REDACTED | 484 | 2015 | 13 | 33.51 | 0 |
| REDACTED | 484 | 2015 | 14 | 25.35 | 0 |

| | REDACTED | 484 | 2015 | 15 | 42.11 | 2.11 |
|---|---|---|---|---|---|---|
| | REDACTED | 484 | 2015 | 16 | 30.16 | 0 |
| | REDACTED | 484 | 2015 | 17 | 37.82 | 0 |
| | REDACTED | 484 | 2015 | 18 | 30.56 | 0 |
| | REDACTED | 484 | 2015 | 19 | 21.73 | 0 |
| | REDACTED | 484 | 2015 | 20 | 13.82 | 0 |
| | REDACTED | 0983 | 2011 | 46 | 9.47 | 0 |
| | REDACTED | 0983 | 2011 | 47 | 48.48 | 8.48 |
| | REDACTED | 0983 | 2011 | 48 | 28.23 | 0 |
| | REDACTED | 0983 | 2011 | 49 | 51.64 | 11.64 |
| | REDACTED | 0983 | 2011 | 50 | 53.03 | 13.03 |
| | REDACTED | 0983 | 2011 | 51 | 43.08 | 3.08 |
| | REDACTED | 0983 | 2011 | 52 | 48.25 | 8.25 |
| | REDACTED | 0983 | 2011 | 53 | 45.75 | 5.75 |
| | REDACTED | 0983 | 2012 | 1 | 10.68 | 0 |
| | REDACTED | 0983 | 2012 | 2 | 23.27 | 0 |
| | REDACTED | 0983 | 2012 | 3 | 63.27 | 23.27 |
| | REDACTED | 0983 | 2012 | 4 | 43.8 | 3.8 |
| | REDACTED | 0983 | 2012 | 5 | 24.92 | 0 |
| | REDACTED | 0983 | 2012 | 6 | 50.42 | 10.42 |
| | REDACTED | 0983 | 2012 | 7 | 30.43 | 0 |
| | REDACTED | 0983 | 2012 | 8 | 37.05 | 0 |
| | REDACTED | 0983 | 2012 | 9 | 51.91 | 11.91 |
| | REDACTED | 0983 | 2012 | 10 | 53.84 | 13.84 |
| | REDACTED | 0983 | 2012 | 11 | 47.31 | 7.31 |
| | REDACTED | 0983 | 2012 | 12 | 41.29 | 1.29 |
| | REDACTED | 0983 | 2012 | 13 | 58.6 | 18.6 |
| | REDACTED | 0983 | 2012 | 14 | 19.79 | 0 |
| | REDACTED | 0983 | 2012 | 15 | 40.43 | 0.43 |
| | REDACTED | 0983 | 2012 | 16 | 72.77 | 32.77 |
| | REDACTED | 0983 | 2012 | 17 | 53.35 | 13.35 |
| | REDACTED | 0983 | 2012 | 18 | 59.67 | 19.67 |
| | REDACTED | 0983 | 2012 | 19 | 55.97 | 15.97 |
| | REDACTED | 0983 | 2012 | 20 | 37.78 | 0 |
| | REDACTED | 0983 | 2012 | 21 | 62.02 | 22.02 |
| | REDACTED | 0983 | 2012 | 22 | 57.6 | 17.6 |
| | REDACTED | 0983 | 2012 | 23 | 60.28 | 20.28 |
| | REDACTED | 0983 | 2012 | 24 | 63.36 | 23.36 |
| | REDACTED | 0983 | 2012 | 25 | 9.47 | 0 |
| | REDACTED | 0983 | 2012 | 26 | 66.54 | 26.54 |
| | REDACTED | 0983 | 2012 | 27 | 41.45 | 1.45 |
| | REDACTED | 0983 | 2012 | 28 | 43.15 | 3.15 |
| | REDACTED | 0983 | 2012 | 29 | 55.32 | 15.32 |
| | REDACTED | 0983 | 2012 | 30 | 51.41 | 11.41 |
| | REDACTED | 0983 | 2012 | 31 | 58.7 | 18.7 |
| | REDACTED | 0983 | 2012 | 32 | 66.53 | 26.53 |
| | REDACTED | 0983 | 2012 | 33 | 77.53 | 37.53 |
| | REDACTED | 0983 | 2012 | 34 | 79.66 | 39.66 |
| | REDACTED | 0983 | 2012 | 35 | 74.35 | 34.35 |
| | REDACTED | 0983 | 2012 | 36 | 80.15 | 40.15 |
| | REDACTED | 0983 | 2012 | 37 | 70.36 | 30.36 |
| | REDACTED | 0983 | 2012 | 38 | 62.95 | 22.95 |
| | REDACTED | 0983 | 2012 | 39 | 63.75 | 23.75 |
| | REDACTED | 0983 | 2012 | 40 | 70.44 | 30.44 |
| | REDACTED | 0983 | 2012 | 41 | 60.99 | 20.99 |
| | REDACTED | 0983 | 2012 | 42 | 49.46 | 9.46 |
| | REDACTED | 0983 | 2012 | 43 | 53.67 | 13.67 |
| | REDACTED | 0983 | 2012 | 44 | 43.83 | 3.83 |
| | REDACTED | 0983 | 2012 | 45 | 67.42 | 27.42 |
| | REDACTED | 0983 | 2012 | 46 | 61.91 | 21.91 |
| | REDACTED | 0983 | 2012 | 47 | 82.79 | 42.79 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0983 | 2012 | 48 | 52.11 | 12.11 |
| REDACTED | 0983 | 2012 | 49 | 65.05 | 25.05 |
| REDACTED | 0983 | 2012 | 50 | 50.59 | 10.59 |
| REDACTED | 0983 | 2012 | 51 | 57.24 | 17.24 |
| REDACTED | 0983 | 2012 | 52 | 65.82 | 25.82 |
| REDACTED | 0983 | 2012 | 53 | 36.52 | 0 |
| REDACTED | 0983 | 2012 | 54 | 5.02 | 0 |
| REDACTED | 0983 | 2013 | 1 | 48.39 | 8.39 |
| REDACTED | 0983 | 2013 | 2 | 68.54 | 28.54 |
| REDACTED | 0983 | 2013 | 3 | 73.35 | 33.35 |
| REDACTED | 0983 | 2013 | 4 | 60.86 | 20.86 |
| REDACTED | 0983 | 2013 | 5 | 47.49 | 7.49 |
| REDACTED | 0983 | 2013 | 6 | 27.55 | 0 |
| REDACTED | 0983 | 2013 | 7 | 44.86 | 4.86 |
| REDACTED | 0983 | 2013 | 8 | 37.74 | 0 |
| REDACTED | 0983 | 2013 | 9 | 48.46 | 8.46 |
| REDACTED | 0983 | 2013 | 10 | 41.43 | 1.43 |
| REDACTED | 0983 | 2013 | 11 | 26.53 | 0 |
| REDACTED | 0983A | 2013 | 5 | 38.27 | 0 |
| REDACTED | 0983A | 2013 | 6 | 36.55 | 0 |
| REDACTED | 0983A | 2013 | 7 | 54.02 | 14.02 |
| REDACTED | 0983A | 2013 | 8 | 51.96 | 11.96 |
| REDACTED | 0983A | 2013 | 9 | 46.7 | 6.7 |
| REDACTED | 0983A | 2013 | 10 | 56.24 | 16.24 |
| REDACTED | 0983A | 2013 | 11 | 44.91 | 4.91 |
| REDACTED | 1480 | 2012 | 46 | 8.05 | 0 |
| REDACTED | 1480 | 2012 | 47 | 20.95 | 0 |
| REDACTED | 1480 | 2012 | 48 | 4.52 | 0 |
| REDACTED | 1480 | 2012 | 49 | 16.5 | 0 |
| REDACTED | 1480 | 2012 | 50 | 22.81 | 0 |
| REDACTED | 1480 | 2012 | 51 | 16.54 | 0 |
| REDACTED | 1480 | 2012 | 52 | 14.18 | 0 |
| REDACTED | 1480 | 2012 | 53 | 10.65 | 0 |
| REDACTED | 1480 | 2012 | 54 | 3.82 | 0 |
| REDACTED | 1480 | 2013 | 1 | 12.31 | 0 |
| REDACTED | 1480 | 2013 | 2 | 23.61 | 0 |
| REDACTED | 1480 | 2013 | 3 | 10.03 | 0 |
| REDACTED | 1480 | 2013 | 4 | 12.57 | 0 |
| REDACTED | 1480 | 2013 | 5 | 9.8 | 0 |
| REDACTED | 1480 | 2013 | 6 | 14.91 | 0 |
| REDACTED | 1480 | 2013 | 7 | 13.52 | 0 |
| REDACTED | 1480 | 2013 | 8 | 14.5 | 0 |
| REDACTED | 1480 | 2013 | 9 | 15.58 | 0 |
| REDACTED | 1480 | 2013 | 10 | 6.33 | 0 |
| REDACTED | 1480 | 2013 | 12 | 9.32 | 0 |
| REDACTED | 1480 | 2013 | 13 | 17.85 | 0 |
| REDACTED | 1480 | 2013 | 14 | 16.06 | 0 |
| REDACTED | 1480 | 2013 | 15 | 12.32 | 0 |
| REDACTED | 1480 | 2013 | 16 | 11.69 | 0 |
| REDACTED | 1480 | 2013 | 17 | 15.06 | 0 |
| REDACTED | 1480 | 2013 | 18 | 7.97 | 0 |
| REDACTED | 1480 | 2013 | 19 | 12.45 | 0 |
| REDACTED | 1480 | 2013 | 20 | 15.34 | 0 |
| REDACTED | 1480 | 2013 | 21 | 22.03 | 0 |
| REDACTED | 1480 | 2013 | 22 | 5.68 | 0 |
| REDACTED | 1480 | 2013 | 23 | 15.96 | 0 |
| REDACTED | 1480 | 2013 | 24 | 11.08 | 0 |
| REDACTED | 1480 | 2013 | 25 | 15.04 | 0 |
| REDACTED | 1480 | 2013 | 26 | 6.88 | 0 |
| REDACTED | 1480 | 2013 | 27 | 9.51 | 0 |
| REDACTED | 1480 | 2013 | 28 | 9.52 | 0 |

| REDACTED | 1480 | 2013 | 29 | 9.15 | 0 |
|---|---|---|---|---|---|
| REDACTED | 1480 | 2013 | 30 | 14.66 | 0 |
| REDACTED | 1480 | 2013 | 31 | 11.7 | 0 |
| REDACTED | 1480 | 2013 | 32 | 18.45 | 0 |
| REDACTED | 1480 | 2013 | 33 | 23.66 | 0 |
| REDACTED | 1480 | 2013 | 34 | 16.18 | 0 |
| REDACTED | 1480 | 2013 | 35 | 12.85 | 0 |
| REDACTED | 1480 | 2013 | 37 | 18.53 | 0 |
| REDACTED | 1480 | 2013 | 38 | 32.86 | 0 |
| REDACTED | 1480 | 2013 | 39 | 14.76 | 0 |
| REDACTED | 1480 | 2013 | 40 | 8.63 | 0 |
| REDACTED | 1480 | 2013 | 41 | 23.05 | 0 |
| REDACTED | 1480 | 2013 | 42 | 16.91 | 0 |
| REDACTED | 1480 | 2013 | 43 | 12.37 | 0 |
| REDACTED | 1480 | 2013 | 44 | 19.99 | 0 |
| REDACTED | 1480 | 2013 | 45 | 9.47 | 0 |
| REDACTED | 1480 | 2013 | 46 | 14.14 | 0 |
| REDACTED | 1480 | 2013 | 47 | 16.2 | 0 |
| REDACTED | 1480 | 2013 | 48 | 7.27 | 0 |
| REDACTED | 1480 | 2013 | 49 | 16.2 | 0 |
| REDACTED | 1480 | 2013 | 50 | 23.76 | 0 |
| REDACTED | 1480 | 2013 | 51 | 20.49 | 0 |
| REDACTED | 593 | 2013 | 16 | 15.5 | 0 |
| REDACTED | 593 | 2013 | 17 | 11.17 | 0 |
| REDACTED | 593 | 2013 | 18 | 9.08 | 0 |
| REDACTED | 593 | 2013 | 19 | 9.95 | 0 |
| REDACTED | 593 | 2013 | 20 | 12.84 | 0 |
| REDACTED | 593 | 2013 | 21 | 17.42 | 0 |
| REDACTED | 593 | 2013 | 22 | 19 | 0 |
| REDACTED | 593 | 2013 | 23 | 34.47 | 0 |
| REDACTED | 593 | 2013 | 24 | 33.92 | 0 |
| REDACTED | 593 | 2013 | 25 | 22 | 0 |
| REDACTED | 593 | 2013 | 26 | 21.16 | 0 |
| REDACTED | 593 | 2013 | 27 | 27.51 | 0 |
| REDACTED | 593 | 2013 | 28 | 22.17 | 0 |
| REDACTED | 593 | 2013 | 29 | 26.75 | 0 |
| REDACTED | 593 | 2013 | 30 | 26.37 | 0 |
| REDACTED | 593 | 2013 | 31 | 16 | 0 |
| REDACTED | 593 | 2013 | 32 | 32.33 | 0 |
| REDACTED | 593 | 2013 | 33 | 22.67 | 0 |
| REDACTED | 593 | 2013 | 34 | 28.58 | 0 |
| REDACTED | 593 | 2013 | 35 | 23.65 | 0 |
| REDACTED | 593 | 2013 | 36 | 22.66 | 0 |
| REDACTED | 593 | 2013 | 37 | 18.73 | 0 |
| REDACTED | 593 | 2013 | 38 | 11.75 | 0 |
| REDACTED | 593 | 2013 | 39 | 19 | 0 |
| REDACTED | 593 | 2013 | 40 | 19.91 | 0 |
| REDACTED | 593 | 2013 | 41 | 8.91 | 0 |
| REDACTED | 593 | 2013 | 42 | 13.74 | 0 |
| REDACTED | 593 | 2013 | 43 | 39.36 | 0 |
| REDACTED | 593 | 2013 | 44 | 28.04 | 0 |
| REDACTED | 593 | 2013 | 45 | 20.56 | 0 |
| REDACTED | 593 | 2013 | 46 | 19.63 | 0 |
| REDACTED | 593 | 2013 | 47 | 6.59 | 0 |
| REDACTED | 593 | 2013 | 48 | 23.65 | 0 |
| REDACTED | 593 | 2013 | 49 | 19.17 | 0 |
| REDACTED | 593 | 2013 | 50 | 25.52 | 0 |
| REDACTED | 593 | 2013 | 51 | 12.69 | 0 |
| REDACTED | 593 | 2013 | 52 | 14.41 | 0 |
| REDACTED | 593 | 2013 | 53 | 1 | 0 |
| REDACTED | 593 | 2014 | 1 | 15.73 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 593 | 2014 | 2 | 12.91 | 0 |
| REDACTED | 593 | 2014 | 3 | 22.52 | 0 |
| REDACTED | 593 | 2014 | 4 | 14.89 | 0 |
| REDACTED | 593 | 2014 | 5 | 11.25 | 0 |
| REDACTED | 593 | 2014 | 6 | 15.99 | 0 |
| REDACTED | 593 | 2014 | 7 | 23.97 | 0 |
| REDACTED | 593 | 2014 | 8 | 12.74 | 0 |
| REDACTED | 593 | 2014 | 9 | 9.73 | 0 |
| REDACTED | 593 | 2014 | 10 | 8.28 | 0 |
| REDACTED | 593 | 2014 | 11 | 13.16 | 0 |
| REDACTED | 593 | 2014 | 12 | 21.46 | 0 |
| REDACTED | 593 | 2014 | 13 | 32.23 | 0 |
| REDACTED | 593 | 2014 | 14 | 12.5 | 0 |
| REDACTED | 593 | 2014 | 15 | 15.85 | 0 |
| REDACTED | 593 | 2014 | 16 | 13.62 | 0 |
| REDACTED | 593 | 2014 | 17 | 10.25 | 0 |
| REDACTED | 593 | 2014 | 18 | 15.31 | 0 |
| REDACTED | 593 | 2014 | 19 | 14.68 | 0 |
| REDACTED | 593 | 2014 | 20 | 24.19 | 0 |
| REDACTED | 593 | 2014 | 21 | 12.93 | 0 |
| REDACTED | 593 | 2014 | 22 | 16.56 | 0 |
| REDACTED | 593 | 2014 | 23 | 19.64 | 0 |
| REDACTED | 593 | 2014 | 24 | 6.83 | 0 |
| REDACTED | 593 | 2014 | 25 | 19.42 | 0 |
| REDACTED | 593 | 2014 | 26 | 15.9 | 0 |
| REDACTED | 593 | 2014 | 27 | 10.8 | 0 |
| REDACTED | 593 | 2014 | 28 | 14.64 | 0 |
| REDACTED | 593 | 2014 | 29 | 11.92 | 0 |
| REDACTED | 593 | 2014 | 30 | 22.63 | 0 |
| REDACTED | 593 | 2014 | 31 | 16.85 | 0 |
| REDACTED | 593 | 2014 | 32 | 17.92 | 0 |
| REDACTED | 593 | 2014 | 33 | 22.86 | 0 |
| REDACTED | 593 | 2014 | 34 | 16.5 | 0 |
| REDACTED | 593 | 2014 | 35 | 11.65 | 0 |
| REDACTED | 593 | 2014 | 36 | 11.4 | 0 |
| REDACTED | 593 | 2014 | 37 | 13.92 | 0 |
| REDACTED | 593 | 2014 | 38 | 11.73 | 0 |
| REDACTED | 593 | 2014 | 39 | 8.05 | 0 |
| REDACTED | 593 | 2014 | 40 | 3.6 | 0 |
| REDACTED | 593 | 2014 | 41 | 16.16 | 0 |
| REDACTED | 593 | 2014 | 42 | 10 | 0 |
| REDACTED | 593 | 2014 | 43 | 15.82 | 0 |
| REDACTED | 593 | 2014 | 44 | 9 | 0 |
| REDACTED | 593 | 2014 | 45 | 10.6 | 0 |
| REDACTED | 593 | 2014 | 46 | 10.5 | 0 |
| REDACTED | 593 | 2014 | 47 | 9.1 | 0 |
| REDACTED | 593 | 2014 | 48 | 20.33 | 0 |
| REDACTED | 593 | 2014 | 49 | 13.92 | 0 |
| REDACTED | 593 | 2014 | 50 | 11.02 | 0 |
| REDACTED | 593 | 2014 | 51 | 14.99 | 0 |
| REDACTED | 593 | 2014 | 52 | 16.74 | 0 |
| REDACTED | 593 | 2014 | 53 | 5.3 | 0 |
| REDACTED | 593 | 2015 | 1 | 5.11 | 0 |
| REDACTED | 593 | 2015 | 2 | 5 | 0 |
| REDACTED | 593 | 2015 | 3 | 10.45 | 0 |
| REDACTED | 593 | 2015 | 4 | 12.63 | 0 |
| REDACTED | 593 | 2015 | 5 | 8.93 | 0 |
| REDACTED | 593 | 2015 | 6 | 16.09 | 0 |
| REDACTED | 593 | 2015 | 9 | 1 | 0 |
| REDACTED | 3110 | 2012 | 5 | 1 | 0 |
| REDACTED | 3110 | 2012 | 6 | 24.92 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3110 | 2012 | 7 | 17.12 | 0 |
| REDACTED | 3110 | 2012 | 8 | 11.89 | 0 |
| REDACTED | 3110 | 2012 | 9 | 11.05 | 0 |
| REDACTED | 3110 | 2012 | 10 | 15.04 | 0 |
| REDACTED | 3110 | 2012 | 11 | 29.15 | 0 |
| REDACTED | 3110 | 2012 | 12 | 26.69 | 0 |
| REDACTED | 3110 | 2012 | 13 | 11.58 | 0 |
| REDACTED | 3110 | 2012 | 15 | 21.79 | 0 |
| REDACTED | 3110 | 2012 | 16 | 25.2 | 0 |
| REDACTED | 3110 | 2012 | 17 | 19.01 | 0 |
| REDACTED | 3110 | 2012 | 18 | 20.06 | 0 |
| REDACTED | 3110 | 2012 | 19 | 18.22 | 0 |
| REDACTED | 3110 | 2012 | 20 | 20.8 | 0 |
| REDACTED | 3110 | 2012 | 21 | 18.97 | 0 |
| REDACTED | 3110 | 2012 | 22 | 25.6 | 0 |
| REDACTED | 3110 | 2012 | 23 | 22.52 | 0 |
| REDACTED | 3110 | 2012 | 24 | 13.32 | 0 |
| REDACTED | 3110 | 2012 | 25 | 10.53 | 0 |
| REDACTED | 3110 | 2012 | 26 | 7.23 | 0 |
| REDACTED | 3110 | 2012 | 31 | 10.27 | 0 |
| REDACTED | 3110 | 2012 | 32 | 22.01 | 0 |
| REDACTED | 3110 | 2012 | 33 | 23.01 | 0 |
| REDACTED | 3110 | 2012 | 34 | 18.38 | 0 |
| REDACTED | 3110 | 2012 | 35 | 28.35 | 0 |
| REDACTED | 3110 | 2012 | 36 | 18.17 | 0 |
| REDACTED | 3110 | 2012 | 37 | 25.25 | 0 |
| REDACTED | 3110 | 2012 | 38 | 9.32 | 0 |
| REDACTED | 3110 | 2012 | 40 | 23.21 | 0 |
| REDACTED | 3110 | 2012 | 41 | 23.65 | 0 |
| REDACTED | 3110 | 2012 | 42 | 13.33 | 0 |
| REDACTED | 3110 | 2012 | 43 | 11.77 | 0 |
| REDACTED | 3110 | 2012 | 44 | 24.41 | 0 |
| REDACTED | 3110 | 2012 | 45 | 27.27 | 0 |
| REDACTED | 3110 | 2012 | 46 | 25.96 | 0 |
| REDACTED | 3110 | 2012 | 47 | 29.85 | 0 |
| REDACTED | 3110 | 2012 | 48 | 11.12 | 0 |
| REDACTED | 3110 | 2012 | 49 | 25.04 | 0 |
| REDACTED | 3110 | 2012 | 50 | 24.45 | 0 |
| REDACTED | 3110 | 2012 | 51 | 19.53 | 0 |
| REDACTED | 3110 | 2012 | 52 | 27.62 | 0 |
| REDACTED | 3110 | 2012 | 53 | 21.21 | 0 |
| REDACTED | 3110 | 2013 | 1 | 24.87 | 0 |
| REDACTED | 3110 | 2013 | 2 | 26.19 | 0 |
| REDACTED | 3110 | 2013 | 3 | 12.18 | 0 |
| REDACTED | 3110 | 2013 | 4 | 22.72 | 0 |
| REDACTED | 3110 | 2013 | 5 | 22.61 | 0 |
| REDACTED | 3110 | 2013 | 6 | 17.92 | 0 |
| REDACTED | 3110 | 2013 | 7 | 24.11 | 0 |
| REDACTED | 3110 | 2013 | 8 | 50.23 | 10.23 |
| REDACTED | 3110 | 2013 | 9 | 14.3 | 0 |
| REDACTED | 3110 | 2013 | 10 | 21.95 | 0 |
| REDACTED | 3110 | 2013 | 11 | 15.97 | 0 |
| REDACTED | 3110 | 2013 | 12 | 20.8 | 0 |
| REDACTED | 3110 | 2013 | 13 | 13.3 | 0 |
| REDACTED | 3110 | 2013 | 14 | 13.82 | 0 |
| REDACTED | 3110 | 2013 | 15 | 13.83 | 0 |
| REDACTED | 3110 | 2013 | 16 | 20.17 | 0 |
| REDACTED | 3110 | 2013 | 17 | 18.04 | 0 |
| REDACTED | 3110 | 2013 | 18 | 12.7 | 0 |
| REDACTED | 3110 | 2013 | 19 | 17.35 | 0 |
| REDACTED | 3110 | 2013 | 20 | 8.22 | 0 |

| REDACTED | 3110 | 2013 | 21 | 16.52 | 0 |
|---|---|---|---|---|---|
| REDACTED | 3110 | 2013 | 22 | 17.59 | 0 |
| REDACTED | 3110 | 2013 | 24 | 21.32 | 0 |
| REDACTED | 3110 | 2013 | 25 | 8.97 | 0 |
| REDACTED | 3110 | 2013 | 26 | 20.57 | 0 |
| REDACTED | 3110 | 2013 | 27 | 15.97 | 0 |
| REDACTED | 3110 | 2013 | 28 | 15.38 | 0 |
| REDACTED | 3110 | 2013 | 29 | 18.22 | 0 |
| REDACTED | 3110 | 2013 | 30 | 16.93 | 0 |
| REDACTED | 3110 | 2013 | 31 | 14.95 | 0 |
| REDACTED | 3110 | 2013 | 32 | 9.38 | 0 |
| REDACTED | 3110 | 2013 | 33 | 8.6 | 0 |
| REDACTED | 3110 | 2013 | 34 | 4.98 | 0 |
| REDACTED | 3110 | 2013 | 35 | 8.95 | 0 |
| REDACTED | 3110 | 2013 | 37 | 22.94 | 0 |
| REDACTED | 3110 | 2013 | 38 | 5.48 | 0 |
| REDACTED | 3110 | 2013 | 39 | 16.22 | 0 |
| REDACTED | 3110 | 2013 | 40 | 7.68 | 0 |
| REDACTED | 3110 | 2013 | 41 | 8.55 | 0 |
| REDACTED | 3110 | 2013 | 42 | 8.53 | 0 |
| REDACTED | 3110 | 2013 | 43 | 4.55 | 0 |
| REDACTED | 3110 | 2013 | 44 | 14.95 | 0 |
| REDACTED | 3110 | 2013 | 45 | 5.28 | 0 |
| REDACTED | 3110 | 2013 | 46 | 16.03 | 0 |
| REDACTED | 3110 | 2013 | 47 | 14.52 | 0 |
| REDACTED | 3110 | 2013 | 48 | 3.8 | 0 |
| REDACTED | 3110 | 2013 | 49 | 13.09 | 0 |
| REDACTED | 3110 | 2013 | 50 | 8.42 | 0 |
| REDACTED | 3110 | 2013 | 51 | 14.75 | 0 |
| REDACTED | 3110 | 2014 | 1 | 7.7 | 0 |
| REDACTED | 3110 | 2014 | 3 | 6 | 0 |
| REDACTED | 3110 | 2014 | 4 | 4.83 | 0 |
| REDACTED | 3110 | 2014 | 5 | 6.97 | 0 |
| REDACTED | 3110 | 2014 | 6 | 16.22 | 0 |
| REDACTED | 3110 | 2014 | 7 | 18 | 0 |
| REDACTED | 3110 | 2014 | 8 | 10.07 | 0 |
| REDACTED | 3110 | 2014 | 9 | 6.43 | 0 |
| REDACTED | 3110 | 2014 | 12 | 21.09 | 0 |
| REDACTED | 3110 | 2014 | 13 | 23.33 | 0 |
| REDACTED | 3110 | 2014 | 14 | 12.75 | 0 |
| REDACTED | 3110 | 2014 | 15 | 5.27 | 0 |
| REDACTED | 3110 | 2014 | 17 | 16.25 | 0 |
| REDACTED | 3110 | 2014 | 18 | 13.95 | 0 |
| REDACTED | 3110 | 2014 | 19 | 9.48 | 0 |
| REDACTED | 3110 | 2014 | 20 | 5.82 | 0 |
| REDACTED | 3110 | 2014 | 21 | 2.5 | 0 |
| REDACTED | 3110 | 2014 | 23 | 8.57 | 0 |
| REDACTED | 3110 | 2014 | 24 | 22.09 | 0 |
| REDACTED | 3110 | 2014 | 25 | 5.73 | 0 |
| REDACTED | 3110 | 2014 | 26 | 14.34 | 0 |
| REDACTED | 3110 | 2014 | 27 | 8.15 | 0 |
| REDACTED | 3110 | 2014 | 28 | 16.68 | 0 |
| REDACTED | 3110 | 2014 | 29 | 12.05 | 0 |
| REDACTED | 3110 | 2014 | 30 | 22.15 | 0 |
| REDACTED | 3110 | 2014 | 31 | 6.95 | 0 |
| REDACTED | 3110 | 2014 | 32 | 15.5 | 0 |
| REDACTED | 3110 | 2014 | 33 | 18.65 | 0 |
| REDACTED | 3110 | 2014 | 34 | 7.58 | 0 |
| REDACTED | 3110 | 2014 | 35 | 5.78 | 0 |
| REDACTED | 3110 | 2014 | 37 | 10.62 | 0 |
| REDACTED | 3110 | 2014 | 38 | 14.15 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3110 | 2014 | 39 | 16.2 | 0 |
| REDACTED | 3110 | 2014 | 40 | 13.73 | 0 |
| REDACTED | 3110 | 2014 | 41 | 9.02 | 0 |
| REDACTED | 3110 | 2014 | 42 | 21.15 | 0 |
| REDACTED | 3110 | 2014 | 43 | 5.65 | 0 |
| REDACTED | 3110 | 2014 | 44 | 11.67 | 0 |
| REDACTED | 3110 | 2014 | 46 | 16.42 | 0 |
| REDACTED | 3110 | 2014 | 47 | 32.67 | 0 |
| REDACTED | 3110 | 2014 | 48 | 19.01 | 0 |
| REDACTED | 3110 | 2014 | 49 | 20.27 | 0 |
| REDACTED | 3110 | 2014 | 50 | 14.05 | 0 |
| REDACTED | 3110 | 2014 | 51 | 3.53 | 0 |
| REDACTED | 3110 | 2014 | 53 | 7.23 | 0 |
| REDACTED | 3110 | 2015 | 1 | 8.28 | 0 |
| REDACTED | 3110 | 2015 | 2 | 12.76 | 0 |
| REDACTED | 3110 | 2015 | 3 | 13.52 | 0 |
| REDACTED | 3110 | 2015 | 4 | 20.45 | 0 |
| REDACTED | 3110 | 2015 | 5 | 11.6 | 0 |
| REDACTED | 3110 | 2015 | 6 | 11.62 | 0 |
| REDACTED | 3110 | 2015 | 9 | 18 | 0 |
| REDACTED | 3110 | 2015 | 10 | 14.01 | 0 |
| REDACTED | 3110 | 2015 | 11 | 10.47 | 0 |
| REDACTED | 3110 | 2015 | 13 | 7.97 | 0 |
| REDACTED | 3110 | 2015 | 14 | 5.03 | 0 |
| REDACTED | 3110 | 2015 | 15 | 8.2 | 0 |
| REDACTED | 3110 | 2015 | 17 | 6.57 | 0 |
| REDACTED | 3110 | 2015 | 18 | 9.91 | 0 |
| REDACTED | 3110 | 2015 | 19 | 10.27 | 0 |
| REDACTED | 3110 | 2015 | 20 | 5.72 | 0 |
| REDACTED | 3110 | 2015 | 21 | 9.28 | 0 |
| REDACTED | 3110 | 2015 | 22 | 4.53 | 0 |
| REDACTED | 3110 | 2015 | 23 | 1 | 0 |
| REDACTED | 3110 | 2015 | 26 | 10.8 | 0 |
| REDACTED | 3110 | 2015 | 28 | 8.8 | 0 |
| REDACTED | 3110 | 2015 | 29 | 8.07 | 0 |
| REDACTED | 3110 | 2015 | 30 | 9.22 | 0 |
| REDACTED | 3110 | 2015 | 31 | 8.57 | 0 |
| REDACTED | 3110 | 2015 | 32 | 9.43 | 0 |
| REDACTED | 3110 | 2015 | 33 | 8.28 | 0 |
| REDACTED | 3110 | 2015 | 35 | 3.45 | 0 |
| REDACTED | 3110 | 2015 | 36 | 4.05 | 0 |
| REDACTED | 3110 | 2015 | 37 | 2.78 | 0 |
| REDACTED | 3110 | 2015 | 38 | 2.8 | 0 |
| REDACTED | 3110 | 2015 | 39 | 6.82 | 0 |
| REDACTED | 3110 | 2015 | 41 | 18.05 | 0 |
| REDACTED | 3110 | 2015 | 42 | 27.63 | 0 |
| REDACTED | 3110 | 2015 | 43 | 34.11 | 0 |
| REDACTED | 3110 | 2015 | 44 | 25.3 | 0 |
| REDACTED | 3110 | 2015 | 45 | 28.09 | 0 |
| REDACTED | 3110 | 2015 | 46 | 39.82 | 0 |
| REDACTED | 3110 | 2015 | 47 | 39.33 | 0 |
| REDACTED | 3110 | 2015 | 48 | 23.86 | 0 |
| REDACTED | 3110 | 2015 | 49 | 42.16 | 2.16 |
| REDACTED | 3110 | 2015 | 50 | 40.47 | 0.47 |
| REDACTED | 3110 | 2015 | 51 | 33.13 | 0 |
| REDACTED | 3110 | 2015 | 52 | 17.83 | 0 |
| REDACTED | 3110 | 2015 | 53 | 15.84 | 0 |
| REDACTED | 3110 | 2016 | 2 | 26.38 | 0 |
| REDACTED | 3110 | 2016 | 3 | 37.92 | 0 |
| REDACTED | 3110 | 2016 | 4 | 45.59 | 5.59 |
| REDACTED | 3110 | 2016 | 5 | 38.7 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3110 | 2016 | 6 | 35.1 | 0 |
| REDACTED | 3110 | 2016 | 7 | 26.8 | 0 |
| REDACTED | 3110 | 2016 | 8 | 26.98 | 0 |
| REDACTED | 3110 | 2016 | 9 | 30.18 | 0 |
| REDACTED | 3110 | 2016 | 10 | 38.76 | 0 |
| REDACTED | 3110 | 2016 | 11 | 34.51 | 0 |
| REDACTED | 3110 | 2016 | 12 | 32.96 | 0 |
| REDACTED | 3110 | 2016 | 13 | 41.35 | 1.35 |
| REDACTED | 3110 | 2016 | 14 | 18.21 | 0 |
| REDACTED | 3110 | 2016 | 15 | 34.63 | 0 |
| REDACTED | 3110 | 2016 | 16 | 29.9 | 0 |
| REDACTED | 3110 | 2016 | 17 | 33.22 | 0 |
| REDACTED | 3110 | 2016 | 18 | 34.32 | 0 |
| REDACTED | 3110 | 2016 | 19 | 34.23 | 0 |
| REDACTED | 3110 | 2016 | 20 | 34.12 | 0 |
| REDACTED | 3110 | 2016 | 21 | 22.66 | 0 |
| REDACTED | 3110 | 2016 | 22 | 30.14 | 0 |
| REDACTED | 3110 | 2016 | 23 | 26.93 | 0 |
| REDACTED | 3110 | 2016 | 24 | 33.65 | 0 |
| REDACTED | 3110 | 2016 | 25 | 18.21 | 0 |
| REDACTED | 1414 | 2011 | 46 | 7.32 | 0 |
| REDACTED | 1414 | 2011 | 47 | 28.7 | 0 |
| REDACTED | 1414 | 2011 | 48 | 5.68 | 0 |
| REDACTED | 1414 | 2012 | 2 | 16.03 | 0 |
| REDACTED | 1414 | 2012 | 3 | 17.32 | 0 |
| REDACTED | 1414 | 2012 | 4 | 31.98 | 0 |
| REDACTED | 1414 | 2012 | 5 | 47.06 | 7.06 |
| REDACTED | 1414 | 2012 | 6 | 42.83 | 2.83 |
| REDACTED | 1414 | 2012 | 7 | 36.11 | 0 |
| REDACTED | 1414 | 2012 | 8 | 12.14 | 0 |
| REDACTED | 1414 | 2012 | 9 | 34.51 | 0 |
| REDACTED | 1414 | 2012 | 10 | 39.29 | 0 |
| REDACTED | 1414 | 2012 | 11 | 41.83 | 1.83 |
| REDACTED | 1414 | 2012 | 12 | 32.35 | 0 |
| REDACTED | 1414 | 2012 | 13 | 39.57 | 0 |
| REDACTED | 1414 | 2012 | 14 | 29.93 | 0 |
| REDACTED | 1414 | 2012 | 15 | 28.79 | 0 |
| REDACTED | 1414 | 2012 | 16 | 32.46 | 0 |
| REDACTED | 1414 | 2012 | 17 | 35.99 | 0 |
| REDACTED | 1414 | 2012 | 18 | 14.02 | 0 |
| REDACTED | 1414 | 2012 | 19 | 8.63 | 0 |
| REDACTED | 1414 | 2012 | 20 | 15.71 | 0 |
| REDACTED | 1414 | 2012 | 21 | 62.46 | 22.46 |
| REDACTED | 1414 | 2012 | 22 | 53.62 | 13.62 |
| REDACTED | 1414 | 2012 | 23 | 76.55 | 36.55 |
| REDACTED | 1414 | 2012 | 24 | 52.03 | 12.03 |
| REDACTED | 1414 | 2012 | 25 | 48.46 | 8.46 |
| REDACTED | 1414 | 2012 | 26 | 69.55 | 29.55 |
| REDACTED | 1414 | 2012 | 27 | 58.34 | 18.34 |
| REDACTED | 1414 | 2012 | 28 | 52.54 | 12.54 |
| REDACTED | 1414 | 2012 | 29 | 53.31 | 13.31 |
| REDACTED | 1414 | 2012 | 30 | 57.06 | 17.06 |
| REDACTED | 1414 | 2012 | 31 | 54.05 | 14.05 |
| REDACTED | 1414 | 2012 | 32 | 51 | 11 |
| REDACTED | 1414 | 2012 | 33 | 37.81 | 0 |
| REDACTED | 1414 | 2012 | 34 | 40.31 | 0.31 |
| REDACTED | 1414 | 2012 | 35 | 49.2 | 9.2 |
| REDACTED | 1414 | 2012 | 36 | 34.52 | 0 |
| REDACTED | 1414 | 2012 | 37 | 46.72 | 6.72 |
| REDACTED | 1414 | 2012 | 38 | 47.68 | 7.68 |
| REDACTED | 1414 | 2012 | 39 | 59.75 | 19.75 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1414 | 2012 | 40 | 34.99 | 0 |
| REDACTED | 1414 | 2012 | 41 | 31.75 | 0 |
| REDACTED | 1414 | 2012 | 42 | 12.53 | 0 |
| REDACTED | 1414 | 2012 | 43 | 64.01 | 24.01 |
| REDACTED | 1414 | 2012 | 44 | 33.61 | 0 |
| REDACTED | 1414 | 2012 | 45 | 70.66 | 30.66 |
| REDACTED | 1414 | 2012 | 46 | 59.41 | 19.41 |
| REDACTED | 1414 | 2012 | 47 | 86.1 | 46.1 |
| REDACTED | 1414 | 2012 | 48 | 90.77 | 50.77 |
| REDACTED | 1414 | 2012 | 49 | 51.4 | 11.4 |
| REDACTED | 1414 | 2012 | 50 | 68.18 | 28.18 |
| REDACTED | 1414 | 2012 | 51 | 44.93 | 4.93 |
| REDACTED | 1414 | 2012 | 52 | 39.93 | 0 |
| REDACTED | 1414 | 2012 | 53 | 16.93 | 0 |
| REDACTED | 1414 | 2012 | 54 | 4.47 | 0 |
| REDACTED | 1414 | 2013 | 1 | 36.58 | 0 |
| REDACTED | 1414 | 2013 | 2 | 60.9 | 20.9 |
| REDACTED | 1414 | 2013 | 3 | 70.16 | 30.16 |
| REDACTED | 1414 | 2013 | 4 | 49 | 9 |
| REDACTED | 1414 | 2013 | 5 | 55.58 | 15.58 |
| REDACTED | 1414 | 2013 | 6 | 38.05 | 0 |
| REDACTED | 1414 | 2013 | 7 | 48.84 | 8.84 |
| REDACTED | 1414 | 2013 | 8 | 55.55 | 15.55 |
| REDACTED | 1414 | 2013 | 9 | 55.56 | 15.56 |
| REDACTED | 1414 | 2013 | 10 | 58.11 | 18.11 |
| REDACTED | 1414 | 2013 | 11 | 64.73 | 24.73 |
| REDACTED | 1414 | 2013 | 12 | 73.73 | 33.73 |
| REDACTED | 1414 | 2013 | 13 | 48.64 | 8.64 |
| REDACTED | 1414 | 2013 | 14 | 53.32 | 13.32 |
| REDACTED | 1414 | 2013 | 15 | 15.15 | 0 |
| REDACTED | 1414 | 2013 | 16 | 26.32 | 0 |
| REDACTED | 1414 | 2013 | 17 | 51.68 | 11.68 |
| REDACTED | 1414 | 2013 | 18 | 40.89 | 0.89 |
| REDACTED | 1414 | 2013 | 19 | 48.49 | 8.49 |
| REDACTED | 1414 | 2013 | 20 | 40.18 | 0.18 |
| REDACTED | 1414 | 2013 | 21 | 43.14 | 3.14 |
| REDACTED | 1414 | 2013 | 22 | 63.52 | 23.52 |
| REDACTED | 1414 | 2013 | 23 | 48.92 | 8.92 |
| REDACTED | 1414 | 2013 | 24 | 73.74 | 33.74 |
| REDACTED | 1414 | 2013 | 25 | 32.51 | 0 |
| REDACTED | 1414 | 2013 | 26 | 32.57 | 0 |
| REDACTED | 1414 | 2013 | 27 | 30.07 | 0 |
| REDACTED | 1414 | 2013 | 28 | 45.1 | 5.1 |
| REDACTED | 1414 | 2013 | 29 | 23.01 | 0 |
| REDACTED | 1414 | 2013 | 30 | 14.59 | 0 |
| REDACTED | 1414 | 2013 | 31 | 20.95 | 0 |
| REDACTED | 1414 | 2013 | 32 | 17.3 | 0 |
| REDACTED | 1414 | 2013 | 33 | 2.42 | 0 |
| REDACTED | 1414 | 2013 | 34 | 2.67 | 0 |
| REDACTED | 1414 | 2013 | 35 | 9.23 | 0 |
| REDACTED | 1414 | 2013 | 36 | 4.43 | 0 |
| REDACTED | 1514 | 2013 | 33 | 1 | 0 |
| REDACTED | 1514 | 2013 | 34 | 35.92 | 0 |
| REDACTED | 1514 | 2013 | 35 | 48.91 | 8.91 |
| REDACTED | 1514 | 2013 | 36 | 56.2 | 16.2 |
| REDACTED | 1514 | 2013 | 37 | 58.63 | 18.63 |
| REDACTED | 1514 | 2013 | 38 | 62.01 | 22.01 |
| REDACTED | 1514 | 2013 | 39 | 65.69 | 25.69 |
| REDACTED | 1514 | 2013 | 40 | 66.63 | 26.63 |
| REDACTED | 1514 | 2013 | 41 | 77.03 | 37.03 |
| REDACTED | 1514 | 2013 | 42 | 73.96 | 33.96 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1514 | 2013 | 43 | 59.09 | 19.09 |
| REDACTED | 1514 | 2013 | 44 | 72.73 | 32.73 |
| REDACTED | 1514 | 2013 | 45 | 62.13 | 22.13 |
| REDACTED | 1514 | 2013 | 46 | 42.77 | 2.77 |
| REDACTED | 1514 | 2013 | 47 | 61.84 | 21.84 |
| REDACTED | 1514 | 2013 | 48 | 53.5 | 13.5 |
| REDACTED | 1514 | 2013 | 49 | 55.62 | 15.62 |
| REDACTED | 1514 | 2013 | 50 | 52.85 | 12.85 |
| REDACTED | 1514 | 2013 | 51 | 48.4 | 8.4 |
| REDACTED | 1514 | 2013 | 52 | 46.63 | 6.63 |
| REDACTED | 1514 | 2014 | 1 | 21.85 | 0 |
| REDACTED | 1514 | 2014 | 2 | 22.83 | 0 |
| REDACTED | 1514 | 2014 | 3 | 49.25 | 9.25 |
| REDACTED | 1514 | 2014 | 4 | 62.34 | 22.34 |
| REDACTED | 1514 | 2014 | 5 | 58.14 | 18.14 |
| REDACTED | 1514 | 2014 | 6 | 37.19 | 0 |
| REDACTED | 1514 | 2014 | 7 | 54.02 | 14.02 |
| REDACTED | 1514 | 2014 | 8 | 65.23 | 25.23 |
| REDACTED | 1514 | 2014 | 9 | 37.44 | 0 |
| REDACTED | 1514 | 2014 | 10 | 48.51 | 8.51 |
| REDACTED | 1514 | 2014 | 11 | 50.27 | 10.27 |
| REDACTED | 1514 | 2014 | 12 | 40.3 | 0.3 |
| REDACTED | 1514 | 2014 | 13 | 56.88 | 16.88 |
| REDACTED | 1514 | 2014 | 14 | 58.04 | 18.04 |
| REDACTED | 1514 | 2014 | 15 | 69.1 | 29.1 |
| REDACTED | 1514 | 2014 | 16 | 62.96 | 22.96 |
| REDACTED | 1514 | 2014 | 17 | 70.54 | 30.54 |
| REDACTED | 1514 | 2014 | 18 | 68.34 | 28.34 |
| REDACTED | 1514 | 2014 | 19 | 66.81 | 26.81 |
| REDACTED | 1514 | 2014 | 20 | 48.44 | 8.44 |
| REDACTED | 1514 | 2014 | 21 | 46.98 | 6.98 |
| REDACTED | 1514 | 2014 | 22 | 42.7 | 2.7 |
| REDACTED | 1514 | 2014 | 23 | 59.95 | 19.95 |
| REDACTED | 1514 | 2014 | 24 | 63.63 | 23.63 |
| REDACTED | 1514 | 2014 | 25 | 52.28 | 12.28 |
| REDACTED | 1514 | 2014 | 26 | 54.58 | 14.58 |
| REDACTED | 1514 | 2014 | 27 | 46.86 | 6.86 |
| REDACTED | 1514 | 2014 | 28 | 48.84 | 8.84 |
| REDACTED | 1514 | 2014 | 29 | 50.99 | 10.99 |
| REDACTED | 1514 | 2014 | 30 | 59.62 | 19.62 |
| REDACTED | 1514 | 2014 | 31 | 53.57 | 13.57 |
| REDACTED | 1514 | 2014 | 32 | 58.15 | 18.15 |
| REDACTED | 1514 | 2014 | 33 | 57.92 | 17.92 |
| REDACTED | 1514 | 2014 | 34 | 49.61 | 9.61 |
| REDACTED | 1514 | 2014 | 35 | 68.72 | 28.72 |
| REDACTED | 1514 | 2014 | 36 | 34.06 | 0 |
| REDACTED | 1514 | 2014 | 37 | 62.26 | 22.26 |
| REDACTED | 1514 | 2014 | 38 | 54.57 | 14.57 |
| REDACTED | 1514 | 2014 | 39 | 58.27 | 18.27 |
| REDACTED | 1514 | 2014 | 40 | 52.33 | 12.33 |
| REDACTED | 1514 | 2014 | 41 | 52.48 | 12.48 |
| REDACTED | 1514 | 2014 | 42 | 63.89 | 23.89 |
| REDACTED | 1514 | 2014 | 43 | 48.91 | 8.91 |
| REDACTED | 1514 | 2014 | 44 | 46.21 | 6.21 |
| REDACTED | 1514 | 2014 | 45 | 53.73 | 13.73 |
| REDACTED | 3093 | 2012 | 6 | 31.36 | 0 |
| REDACTED | 3093 | 2012 | 7 | 63.08 | 23.08 |
| REDACTED | 3093 | 2012 | 8 | 69.16 | 29.16 |
| REDACTED | 3093 | 2012 | 9 | 51.15 | 11.15 |
| REDACTED | 3093 | 2012 | 10 | 60.15 | 20.15 |
| REDACTED | 3093 | 2012 | 11 | 59.24 | 19.24 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3093 | 2012 | 12 | 25.12 | 0 |
| REDACTED | 3093 | 2012 | 13 | 21.76 | 0 |
| REDACTED | 3093 | 2012 | 14 | 21.89 | 0 |
| REDACTED | 3093 | 2012 | 15 | 25.69 | 0 |
| REDACTED | 3093 | 2012 | 16 | 22.07 | 0 |
| REDACTED | 3093 | 2012 | 17 | 30.87 | 0 |
| REDACTED | 3093 | 2012 | 18 | 26.16 | 0 |
| REDACTED | 3093 | 2012 | 19 | 17.88 | 0 |
| REDACTED | 3093 | 2012 | 20 | 24.9 | 0 |
| REDACTED | 3093 | 2012 | 21 | 39.46 | 0 |
| REDACTED | 3093 | 2012 | 22 | 32.72 | 0 |
| REDACTED | 3093 | 2012 | 23 | 34.7 | 0 |
| REDACTED | 3093 | 2012 | 24 | 43.52 | 3.52 |
| REDACTED | 3093 | 2012 | 25 | 27.62 | 0 |
| REDACTED | 3093 | 2012 | 26 | 37.81 | 0 |
| REDACTED | 3093 | 2012 | 27 | 31.85 | 0 |
| REDACTED | 3093 | 2012 | 28 | 28.56 | 0 |
| REDACTED | 3093 | 2012 | 29 | 55.43 | 15.43 |
| REDACTED | 3093 | 2012 | 30 | 44.84 | 4.84 |
| REDACTED | 3093 | 2012 | 31 | 37.69 | 0 |
| REDACTED | 3093 | 2012 | 32 | 30.85 | 0 |
| REDACTED | 3093 | 2012 | 33 | 33.23 | 0 |
| REDACTED | 3093 | 2012 | 34 | 30.17 | 0 |
| REDACTED | 3093 | 2012 | 35 | 25.65 | 0 |
| REDACTED | 3093 | 2012 | 36 | 32.94 | 0 |
| REDACTED | 3093 | 2012 | 37 | 39.88 | 0 |
| REDACTED | 3093 | 2012 | 38 | 31.38 | 0 |
| REDACTED | 3093 | 2012 | 39 | 31.07 | 0 |
| REDACTED | 3093 | 2012 | 40 | 37.87 | 0 |
| REDACTED | 3093 | 2012 | 41 | 36.82 | 0 |
| REDACTED | 3093 | 2012 | 42 | 42.57 | 2.57 |
| REDACTED | 3093 | 2012 | 43 | 26.88 | 0 |
| REDACTED | 3093 | 2012 | 44 | 30.29 | 0 |
| REDACTED | 3093 | 2012 | 45 | 27.07 | 0 |
| REDACTED | 3093 | 2012 | 46 | 39.53 | 0 |
| REDACTED | 3093 | 2012 | 47 | 47.07 | 7.07 |
| REDACTED | 3093 | 2012 | 48 | 32.91 | 0 |
| REDACTED | 3093 | 2012 | 49 | 47.65 | 7.65 |
| REDACTED | 3093 | 2012 | 50 | 38.21 | 0 |
| REDACTED | 3093 | 2012 | 51 | 33.8 | 0 |
| REDACTED | 3093 | 2012 | 52 | 34.85 | 0 |
| REDACTED | 3093 | 2012 | 53 | 36.52 | 0 |
| REDACTED | 3093 | 2012 | 54 | 3.6 | 0 |
| REDACTED | 3093 | 2013 | 1 | 26.62 | 0 |
| REDACTED | 3093 | 2013 | 2 | 35.12 | 0 |
| REDACTED | 3093 | 2013 | 3 | 30.91 | 0 |
| REDACTED | 3093 | 2013 | 4 | 62.68 | 22.68 |
| REDACTED | 3093 | 2013 | 5 | 41.99 | 1.99 |
| REDACTED | 3093 | 2013 | 6 | 67.05 | 27.05 |
| REDACTED | 3093 | 2013 | 7 | 42.57 | 2.57 |
| REDACTED | 3093 | 2013 | 8 | 36.17 | 0 |
| REDACTED | 3093 | 2013 | 9 | 40.14 | 0.14 |
| REDACTED | 3093 | 2013 | 10 | 60.55 | 20.55 |
| REDACTED | 3093 | 2013 | 11 | 66.91 | 26.91 |
| REDACTED | 3093 | 2013 | 12 | 57.01 | 17.01 |
| REDACTED | 3093 | 2013 | 13 | 59.32 | 19.32 |
| REDACTED | 3093 | 2013 | 14 | 56 | 16 |
| REDACTED | 3093 | 2013 | 15 | 59.34 | 19.34 |
| REDACTED | 3093 | 2013 | 16 | 69.15 | 29.15 |
| REDACTED | 3093 | 2013 | 17 | 60.21 | 20.21 |
| REDACTED | 3093 | 2013 | 18 | 81.48 | 41.48 |

| REDACTED | 3093 | 2013 | 19 | 58.84 | 18.84 |
|---|---|---|---|---|---|
| REDACTED | 3093 | 2013 | 20 | 74.49 | 34.49 |
| REDACTED | 3093 | 2013 | 21 | 68.62 | 28.62 |
| REDACTED | 3093 | 2013 | 22 | 59.39 | 19.39 |
| REDACTED | 3093 | 2013 | 23 | 65.67 | 25.67 |
| REDACTED | 3093 | 2013 | 24 | 49.94 | 9.94 |
| REDACTED | 3093 | 2013 | 25 | 64.98 | 24.98 |
| REDACTED | 3093 | 2013 | 26 | 73.46 | 33.46 |
| REDACTED | 3093 | 2013 | 27 | 31.13 | 0 |
| REDACTED | 3093 | 2013 | 28 | 72.82 | 32.82 |
| REDACTED | 3093 | 2013 | 29 | 68.83 | 28.83 |
| REDACTED | 3093 | 2013 | 30 | 69.78 | 29.78 |
| REDACTED | 3093 | 2013 | 31 | 62.1 | 22.1 |
| REDACTED | 3093 | 2013 | 32 | 71.84 | 31.84 |
| REDACTED | 3093 | 2013 | 33 | 76.74 | 36.74 |
| REDACTED | 3093 | 2013 | 34 | 70.68 | 30.68 |
| REDACTED | 3093 | 2013 | 35 | 69.27 | 29.27 |
| REDACTED | 3093 | 2013 | 36 | 67.27 | 27.27 |
| REDACTED | 3093 | 2013 | 37 | 49.82 | 9.82 |
| REDACTED | 3093 | 2013 | 38 | 70.14 | 30.14 |
| REDACTED | 3093 | 2013 | 39 | 68.73 | 28.73 |
| REDACTED | 3093 | 2013 | 40 | 64.19 | 24.19 |
| REDACTED | 3093 | 2013 | 41 | 58 | 18 |
| REDACTED | 3093 | 2013 | 42 | 47.06 | 7.06 |
| REDACTED | 3093 | 2013 | 43 | 39.92 | 0 |
| REDACTED | 3093 | 2013 | 44 | 43.84 | 3.84 |
| REDACTED | 3093 | 2013 | 45 | 50.39 | 10.39 |
| REDACTED | 3093 | 2013 | 46 | 66.59 | 26.59 |
| REDACTED | 3093 | 2013 | 47 | 42.62 | 2.62 |
| REDACTED | 3093 | 2013 | 48 | 43.71 | 3.71 |
| REDACTED | 3093 | 2013 | 49 | 76.89 | 36.89 |
| REDACTED | 3093 | 2013 | 50 | 60.11 | 20.11 |
| REDACTED | 3093 | 2013 | 51 | 38.73 | 0 |
| REDACTED | 3093 | 2013 | 52 | 39.25 | 0 |
| REDACTED | 3093 | 2013 | 53 | 5.11 | 0 |
| REDACTED | 3093 | 2014 | 1 | 23.87 | 0 |
| REDACTED | 3093 | 2014 | 2 | 46.32 | 6.32 |
| REDACTED | 3093 | 2014 | 3 | 47.62 | 7.62 |
| REDACTED | 3093 | 2014 | 4 | 45.87 | 5.87 |
| REDACTED | 3093 | 2014 | 5 | 48.81 | 8.81 |
| REDACTED | 3093 | 2014 | 6 | 27.74 | 0 |
| REDACTED | 3093 | 2014 | 7 | 52.94 | 12.94 |
| REDACTED | 3093 | 2014 | 8 | 30.97 | 0 |
| REDACTED | 3093 | 2014 | 9 | 35.74 | 0 |
| REDACTED | 3093 | 2014 | 10 | 36.32 | 0 |
| REDACTED | 3093 | 2014 | 11 | 36.8 | 0 |
| REDACTED | 3093 | 2014 | 12 | 31.34 | 0 |
| REDACTED | 3093 | 2014 | 13 | 42.58 | 2.58 |
| REDACTED | 3093 | 2014 | 14 | 28.43 | 0 |
| REDACTED | 3093 | 2014 | 15 | 40.11 | 0.11 |
| REDACTED | 3093 | 2014 | 16 | 38.68 | 0 |
| REDACTED | 3093 | 2014 | 17 | 42.98 | 2.98 |
| REDACTED | 3093 | 2014 | 18 | 18.72 | 0 |
| REDACTED | 3093 | 2014 | 19 | 14.99 | 0 |
| REDACTED | 3093 | 2014 | 20 | 18.93 | 0 |
| REDACTED | 3093 | 2014 | 21 | 37.7 | 0 |
| REDACTED | 3093 | 2014 | 22 | 37.56 | 0 |
| REDACTED | 3093 | 2014 | 23 | 27.56 | 0 |
| REDACTED | 3093 | 2014 | 24 | 42.96 | 2.96 |
| REDACTED | 3093 | 2014 | 25 | 13.29 | 0 |
| REDACTED | 3093 | 2014 | 26 | 32.35 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3093 | 2014 | 27 | 37.19 | 0 |
| REDACTED | 3093 | 2014 | 28 | 50.33 | 10.33 |
| REDACTED | 3093 | 2014 | 29 | 49.52 | 9.52 |
| REDACTED | 3093 | 2014 | 30 | 46.8 | 6.8 |
| REDACTED | 3093 | 2014 | 32 | 24.12 | 0 |
| REDACTED | 3093 | 2014 | 33 | 35.79 | 0 |
| REDACTED | 3093 | 2014 | 34 | 31.65 | 0 |
| REDACTED | 3093 | 2014 | 35 | 39.33 | 0 |
| REDACTED | 3093 | 2014 | 36 | 22.95 | 0 |
| REDACTED | 3093 | 2014 | 37 | 16.79 | 0 |
| REDACTED | 3093 | 2014 | 38 | 40.5 | 0.5 |
| REDACTED | 3093 | 2014 | 39 | 45.24 | 5.24 |
| REDACTED | 3093 | 2014 | 40 | 37.47 | 0 |
| REDACTED | 3093 | 2014 | 41 | 66.73 | 26.73 |
| REDACTED | 3093 | 2014 | 42 | 29.38 | 0 |
| REDACTED | 3093 | 2014 | 43 | 36.59 | 0 |
| REDACTED | 3093 | 2014 | 44 | 42.06 | 2.06 |
| REDACTED | 3093 | 2014 | 45 | 28.79 | 0 |
| REDACTED | 3093 | 2014 | 46 | 33.83 | 0 |
| REDACTED | 3093 | 2014 | 47 | 36.33 | 0 |
| REDACTED | 3093 | 2014 | 48 | 14.64 | 0 |
| REDACTED | 3093 | 2014 | 49 | 27.08 | 0 |
| REDACTED | 3093 | 2014 | 50 | 45.44 | 5.44 |
| REDACTED | 3093 | 2014 | 51 | 50.25 | 10.25 |
| REDACTED | 3093 | 2014 | 52 | 30.52 | 0 |
| REDACTED | 3093 | 2015 | 2 | 37.41 | 0 |
| REDACTED | 3093 | 2015 | 3 | 41.36 | 1.36 |
| REDACTED | 3093 | 2015 | 4 | 40.11 | 0.11 |
| REDACTED | 3093 | 2015 | 5 | 51.84 | 11.84 |
| REDACTED | 3093 | 2015 | 6 | 35.14 | 0 |
| REDACTED | 3093 | 2015 | 7 | 39.73 | 0 |
| REDACTED | 3093 | 2015 | 8 | 40.47 | 0.47 |
| REDACTED | 3093 | 2015 | 9 | 19.32 | 0 |
| REDACTED | 3093 | 2015 | 10 | 14.85 | 0 |
| REDACTED | 3093 | 2015 | 11 | 4.77 | 0 |
| REDACTED | 3093 | 2015 | 12 | 13.78 | 0 |
| REDACTED | 3093 | 2015 | 13 | 15.76 | 0 |
| REDACTED | 3093 | 2015 | 14 | 33.08 | 0 |
| REDACTED | 3093 | 2015 | 15 | 29.31 | 0 |
| REDACTED | 3093 | 2015 | 16 | 36.18 | 0 |
| REDACTED | 3093 | 2015 | 17 | 33.92 | 0 |
| REDACTED | 3093 | 2015 | 18 | 33.43 | 0 |
| REDACTED | 3093 | 2015 | 19 | 45.79 | 5.79 |
| REDACTED | 3093 | 2015 | 20 | 41.88 | 1.88 |
| REDACTED | 3093 | 2015 | 21 | 36.03 | 0 |
| REDACTED | 3093 | 2015 | 22 | 38.01 | 0 |
| REDACTED | 3093 | 2015 | 23 | 32.19 | 0 |
| REDACTED | 3093 | 2015 | 24 | 30.27 | 0 |
| REDACTED | 3093 | 2015 | 33 | 25.16 | 0 |
| REDACTED | 3093 | 2015 | 34 | 59.11 | 19.11 |
| REDACTED | 3093 | 2015 | 35 | 44.74 | 4.74 |
| REDACTED | 3093 | 2015 | 36 | 42.25 | 2.25 |
| REDACTED | 3093 | 2015 | 37 | 35.36 | 0 |
| REDACTED | 3093 | 2015 | 38 | 39.8 | 0 |
| REDACTED | 3093 | 2015 | 39 | 38.36 | 0 |
| REDACTED | 3093 | 2015 | 40 | 35.57 | 0 |
| REDACTED | 3093 | 2015 | 41 | 43.64 | 3.64 |
| REDACTED | 3093 | 2015 | 42 | 28.44 | 0 |
| REDACTED | 3093 | 2015 | 43 | 26.57 | 0 |
| REDACTED | 3093 | 2015 | 44 | 24.1 | 0 |
| REDACTED | 3093 | 2015 | 45 | 28.1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3093 | 2015 | 46 | 44.35 | 4.35 |
| REDACTED | 3093 | 2015 | 47 | 28.48 | 0 |
| REDACTED | 3093 | 2015 | 48 | 28.11 | 0 |
| REDACTED | 3093 | 2015 | 49 | 35.52 | 0 |
| REDACTED | 3093 | 2015 | 50 | 46.91 | 6.91 |
| REDACTED | 3093 | 2015 | 51 | 37.49 | 0 |
| REDACTED | 3093 | 2015 | 52 | 32.95 | 0 |
| REDACTED | 3093 | 2015 | 53 | 14.46 | 0 |
| REDACTED | 3093 | 2016 | 1 | 20.49 | 0 |
| REDACTED | 3093 | 2016 | 2 | 50.79 | 10.79 |
| REDACTED | 3093 | 2016 | 3 | 20.13 | 0 |
| REDACTED | 3093 | 2016 | 4 | 36.13 | 0 |
| REDACTED | 3093 | 2016 | 5 | 17.24 | 0 |
| REDACTED | 3093 | 2016 | 6 | 15.94 | 0 |
| REDACTED | 3093 | 2016 | 7 | 6.67 | 0 |
| REDACTED | 3093 | 2016 | 8 | 21.31 | 0 |
| REDACTED | 3093 | 2016 | 9 | 16.05 | 0 |
| REDACTED | 3093 | 2016 | 10 | 18.96 | 0 |
| REDACTED | 3093 | 2016 | 11 | 19.11 | 0 |
| REDACTED | 3093 | 2016 | 12 | 18.82 | 0 |
| REDACTED | 3093 | 2016 | 13 | 13.8 | 0 |
| REDACTED | 3093 | 2016 | 14 | 16.41 | 0 |
| REDACTED | 3093 | 2016 | 15 | 35.52 | 0 |
| REDACTED | 3093 | 2016 | 16 | 19.12 | 0 |
| REDACTED | 3093 | 2016 | 17 | 21.1 | 0 |
| REDACTED | 3093 | 2016 | 18 | 26.9 | 0 |
| REDACTED | 3093 | 2016 | 19 | 26.93 | 0 |
| REDACTED | 3093 | 2016 | 20 | 19.56 | 0 |
| REDACTED | 3093 | 2016 | 21 | 20.11 | 0 |
| REDACTED | 3093 | 2016 | 22 | 20.97 | 0 |
| REDACTED | 3093 | 2016 | 23 | 23.43 | 0 |
| REDACTED | 3093 | 2016 | 24 | 6.05 | 0 |
| REDACTED | 3093 | 2016 | 25 | 14.24 | 0 |
| REDACTED | 3093 | 2016 | 26 | 2.03 | 0 |
| REDACTED | 3093 | 2016 | 27 | 27.41 | 0 |
| REDACTED | 3093 | 2016 | 28 | 19.08 | 0 |
| REDACTED | 3093 | 2016 | 29 | 16.53 | 0 |
| REDACTED | 3093 | 2016 | 30 | 16.24 | 0 |
| REDACTED | 3093 | 2016 | 31 | 18.94 | 0 |
| REDACTED | 3134 | 2012 | 16 | 19.93 | 0 |
| REDACTED | 3134 | 2012 | 17 | 49.05 | 9.05 |
| REDACTED | 3134 | 2012 | 18 | 42.9 | 2.9 |
| REDACTED | 3134 | 2012 | 19 | 56.28 | 16.28 |
| REDACTED | 3134 | 2012 | 20 | 51.49 | 11.49 |
| REDACTED | 3134 | 2012 | 21 | 48.07 | 8.07 |
| REDACTED | 3134 | 2012 | 22 | 57.52 | 17.52 |
| REDACTED | 3134 | 2012 | 23 | 41.57 | 1.57 |
| REDACTED | 3134 | 2012 | 24 | 45.92 | 5.92 |
| REDACTED | 3134 | 2012 | 25 | 33.67 | 0 |
| REDACTED | 3134 | 2012 | 26 | 43.73 | 3.73 |
| REDACTED | 3134 | 2012 | 27 | 60.47 | 20.47 |
| REDACTED | 3134 | 2012 | 28 | 54.56 | 14.56 |
| REDACTED | 3134 | 2012 | 29 | 50.33 | 10.33 |
| REDACTED | 3134 | 2012 | 30 | 35.89 | 0 |
| REDACTED | 3134 | 2012 | 31 | 38.09 | 0 |
| REDACTED | 3134 | 2012 | 32 | 32.62 | 0 |
| REDACTED | 3134 | 2012 | 33 | 39.38 | 0 |
| REDACTED | 3134 | 2012 | 34 | 44.48 | 4.48 |
| REDACTED | 3134 | 2012 | 35 | 31.87 | 0 |
| REDACTED | 3134 | 2012 | 36 | 47.48 | 7.48 |
| REDACTED | 3134 | 2012 | 37 | 30.42 | 0 |

| | REDACTED | 3134 | 2012 | 38 | 35.88 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 3134 | 2012 | 39 | 34.32 | 0 |
| | REDACTED | 3134 | 2012 | 40 | 61.47 | 21.47 |
| | REDACTED | 3134 | 2012 | 41 | 32.16 | 0 |
| | REDACTED | 3134 | 2012 | 42 | 26.2 | 0 |
| | REDACTED | 3134 | 2012 | 43 | 6.83 | 0 |
| | REDACTED | 3134 | 2012 | 44 | 12.4 | 0 |
| | REDACTED | 3134 | 2012 | 45 | 10.61 | 0 |
| | REDACTED | 3134 | 2012 | 46 | 33.32 | 0 |
| | REDACTED | 3134 | 2012 | 47 | 11.56 | 0 |
| | REDACTED | 3134 | 2012 | 48 | 5.17 | 0 |
| | REDACTED | 3134 | 2012 | 49 | 7.77 | 0 |
| | REDACTED | 3134 | 2012 | 50 | 58.05 | 18.05 |
| | REDACTED | 3134 | 2012 | 51 | 42.44 | 2.44 |
| | REDACTED | 3134 | 2012 | 52 | 31.9 | 0 |
| | REDACTED | 3134 | 2012 | 53 | 14.65 | 0 |
| | REDACTED | 3134 | 2012 | 54 | 5 | 0 |
| | REDACTED | 3134 | 2013 | 1 | 15.57 | 0 |
| | REDACTED | 3134 | 2013 | 2 | 32.31 | 0 |
| | REDACTED | 3134 | 2013 | 3 | 31.86 | 0 |
| | REDACTED | 3134 | 2013 | 4 | 43.47 | 3.47 |
| | REDACTED | 3134 | 2013 | 5 | 30.05 | 0 |
| | REDACTED | 3134 | 2013 | 6 | 29.95 | 0 |
| | REDACTED | 3134 | 2013 | 7 | 39.5 | 0 |
| | REDACTED | 3134 | 2013 | 8 | 21.76 | 0 |
| | REDACTED | 3134 | 2013 | 9 | 18.07 | 0 |
| | REDACTED | 3134 | 2013 | 10 | 44.35 | 4.35 |
| | REDACTED | 3134 | 2013 | 11 | 39.47 | 0 |
| | REDACTED | 3134 | 2013 | 12 | 36.65 | 0 |
| | REDACTED | 3134 | 2013 | 13 | 31.77 | 0 |
| | REDACTED | 3134 | 2013 | 14 | 31.13 | 0 |
| | REDACTED | 3134 | 2013 | 15 | 34.37 | 0 |
| | REDACTED | 3134 | 2013 | 16 | 23.82 | 0 |
| | REDACTED | 3134 | 2013 | 17 | 32.33 | 0 |
| | REDACTED | 3134 | 2013 | 18 | 25.87 | 0 |
| | REDACTED | 3134 | 2013 | 19 | 39.71 | 0 |
| | REDACTED | 3134 | 2013 | 20 | 31.64 | 0 |
| | REDACTED | 3134 | 2013 | 21 | 32.43 | 0 |
| | REDACTED | 3134 | 2013 | 22 | 36.2 | 0 |
| | REDACTED | 3134 | 2013 | 23 | 27.45 | 0 |
| | REDACTED | 3134 | 2013 | 24 | 31.99 | 0 |
| | REDACTED | 3134 | 2013 | 25 | 12.38 | 0 |
| | REDACTED | 3134 | 2013 | 26 | 42.24 | 2.24 |
| | REDACTED | 3134 | 2013 | 27 | 18.68 | 0 |
| | REDACTED | 3134 | 2013 | 28 | 22 | 0 |
| | REDACTED | 3134 | 2013 | 29 | 34.67 | 0 |
| | REDACTED | 3134 | 2013 | 30 | 37.68 | 0 |
| | REDACTED | 3134 | 2013 | 31 | 38.43 | 0 |
| | REDACTED | 3134 | 2013 | 32 | 32.54 | 0 |
| | REDACTED | 3134 | 2013 | 33 | 26.68 | 0 |
| | REDACTED | 3134 | 2013 | 34 | 21.63 | 0 |
| | REDACTED | 3134 | 2013 | 35 | 23.1 | 0 |
| | REDACTED | 3134 | 2013 | 36 | 35.29 | 0 |
| | REDACTED | 3134 | 2013 | 37 | 36.12 | 0 |
| | REDACTED | 3134 | 2013 | 38 | 34.98 | 0 |
| | REDACTED | 3134 | 2013 | 39 | 41.18 | 1.18 |
| | REDACTED | 3134 | 2013 | 40 | 48.62 | 8.62 |
| | REDACTED | 3134 | 2013 | 41 | 30.7 | 0 |
| | REDACTED | 3134 | 2013 | 42 | 22.5 | 0 |
| | REDACTED | 3134 | 2013 | 43 | 18.12 | 0 |
| | REDACTED | 3134 | 2013 | 44 | 19.52 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3134 | 2013 | 45 | 19.25 | 0 |
| REDACTED | 3134 | 2013 | 46 | 13.7 | 0 |
| REDACTED | 3134 | 2013 | 47 | 16.05 | 0 |
| REDACTED | 3134 | 2013 | 49 | 9.15 | 0 |
| REDACTED | 3134 | 2013 | 50 | 19.35 | 0 |
| REDACTED | 3134 | 2013 | 51 | 1.65 | 0 |
| REDACTED | 3134 | 2013 | 52 | 6.28 | 0 |
| REDACTED | 3134 | 2014 | 1 | 4.68 | 0 |
| REDACTED | 3134 | 2014 | 2 | 5.06 | 0 |
| REDACTED | 3134 | 2014 | 3 | 10.77 | 0 |
| REDACTED | 3134 | 2014 | 5 | 9.43 | 0 |
| REDACTED | 3134 | 2014 | 6 | 7.17 | 0 |
| REDACTED | 3134 | 2014 | 7 | 5.82 | 0 |
| REDACTED | 3134 | 2014 | 8 | 6.72 | 0 |
| REDACTED | 3134 | 2014 | 9 | 7.02 | 0 |
| REDACTED | 3134 | 2014 | 10 | 11.27 | 0 |
| REDACTED | 3134 | 2014 | 11 | 1.58 | 0 |
| REDACTED | 3134 | 2014 | 12 | 11.98 | 0 |
| REDACTED | 3134 | 2014 | 13 | 1 | 0 |
| REDACTED | 3134 | 2014 | 14 | 5.2 | 0 |
| REDACTED | 3134 | 2014 | 15 | 2.95 | 0 |
| REDACTED | 3134 | 2014 | 17 | 1 | 0 |
| REDACTED | 3134 | 2014 | 18 | 1 | 0 |
| REDACTED | 3134 | 2014 | 19 | 2.25 | 0 |
| REDACTED | 3134 | 2014 | 20 | 5.78 | 0 |
| REDACTED | 3134 | 2014 | 21 | 4.62 | 0 |
| REDACTED | 3134 | 2014 | 22 | 9.5 | 0 |
| REDACTED | 3134 | 2014 | 23 | 10.85 | 0 |
| REDACTED | 3134 | 2014 | 24 | 11.33 | 0 |
| REDACTED | 3134 | 2014 | 25 | 11.78 | 0 |
| REDACTED | 3134 | 2014 | 26 | 8.74 | 0 |
| REDACTED | 3134 | 2014 | 27 | 12.2 | 0 |
| REDACTED | 3134 | 2014 | 28 | 7.87 | 0 |
| REDACTED | 3134 | 2014 | 29 | 12.73 | 0 |
| REDACTED | 3134 | 2014 | 30 | 3.94 | 0 |
| REDACTED | 3134 | 2014 | 31 | 3.98 | 0 |
| REDACTED | 3134 | 2014 | 32 | 6.59 | 0 |
| REDACTED | 3134 | 2014 | 33 | 5.25 | 0 |
| REDACTED | 3134 | 2014 | 41 | 16.71 | 0 |
| REDACTED | 3134 | 2014 | 42 | 21.61 | 0 |
| REDACTED | 3134 | 2014 | 43 | 31.26 | 0 |
| REDACTED | 3134 | 2014 | 44 | 17.23 | 0 |
| REDACTED | 3134 | 2014 | 45 | 1.62 | 0 |
| REDACTED | 1454 | 2012 | 12 | 30.45 | 0 |
| REDACTED | 1454 | 2012 | 13 | 54.73 | 14.73 |
| REDACTED | 1454 | 2012 | 14 | 35.81 | 0 |
| REDACTED | 1454 | 2012 | 15 | 63.62 | 23.62 |
| REDACTED | 1454 | 2012 | 16 | 70.86 | 30.86 |
| REDACTED | 1454 | 2012 | 17 | 70.66 | 30.66 |
| REDACTED | 1454 | 2012 | 18 | 51.87 | 11.87 |
| REDACTED | 1454 | 2012 | 19 | 60.58 | 20.58 |
| REDACTED | 1454 | 2012 | 20 | 58.99 | 18.99 |
| REDACTED | 1454 | 2012 | 21 | 53.39 | 13.39 |
| REDACTED | 1454 | 2012 | 22 | 45.26 | 5.26 |
| REDACTED | 1454 | 2012 | 23 | 43.8 | 3.8 |
| REDACTED | 1454 | 2012 | 24 | 48.88 | 8.88 |
| REDACTED | 1454 | 2012 | 25 | 39.05 | 0 |
| REDACTED | 1454 | 2012 | 26 | 38.72 | 0 |
| REDACTED | 1454 | 2012 | 27 | 55.15 | 15.15 |
| REDACTED | 1454 | 2012 | 28 | 50.33 | 10.33 |
| REDACTED | 1454 | 2012 | 29 | 32.1 | 0 |

| | REDACTED | 1454 | 2012 | 30 | 49.99 | 9.99 |
|---|---|---|---|---|---|---|
| | REDACTED | 1454 | 2012 | 31 | 38.84 | 0 |
| | REDACTED | 1454 | 2012 | 32 | 31.87 | 0 |
| | REDACTED | 1454 | 2012 | 33 | 48.73 | 8.73 |
| | REDACTED | 1454 | 2012 | 34 | 43.63 | 3.63 |
| | REDACTED | 1454 | 2012 | 35 | 46.46 | 6.46 |
| | REDACTED | 1454 | 2012 | 36 | 48.42 | 8.42 |
| | REDACTED | 1454 | 2012 | 37 | 33.76 | 0 |
| | REDACTED | 1454 | 2012 | 38 | 37.57 | 0 |
| | REDACTED | 1454 | 2012 | 39 | 51.84 | 11.84 |
| | REDACTED | 1454 | 2012 | 40 | 40.54 | 0.54 |
| | REDACTED | 1454 | 2012 | 41 | 27.72 | 0 |
| | REDACTED | 1454 | 2012 | 42 | 35.78 | 0 |
| | REDACTED | 1454 | 2012 | 43 | 43.07 | 3.07 |
| | REDACTED | 1454 | 2012 | 44 | 30.66 | 0 |
| | REDACTED | 1454 | 2012 | 45 | 37.88 | 0 |
| | REDACTED | 1454 | 2012 | 46 | 39.9 | 0 |
| | REDACTED | 1454 | 2012 | 47 | 37.74 | 0 |
| | REDACTED | 1454 | 2012 | 48 | 24.24 | 0 |
| | REDACTED | 1454 | 2012 | 49 | 30.6 | 0 |
| | REDACTED | 1454 | 2012 | 50 | 24.73 | 0 |
| | REDACTED | 1454 | 2012 | 51 | 21.57 | 0 |
| | REDACTED | 1454 | 2012 | 52 | 29.56 | 0 |
| | REDACTED | 1454 | 2012 | 53 | 26.89 | 0 |
| | REDACTED | 1454 | 2012 | 54 | 9.42 | 0 |
| | REDACTED | 1454 | 2013 | 1 | 11.47 | 0 |
| | REDACTED | 1454 | 2013 | 2 | 45.36 | 5.36 |
| | REDACTED | 1454 | 2013 | 3 | 10.53 | 0 |
| | REDACTED | 1454 | 2013 | 4 | 54.63 | 14.63 |
| | REDACTED | 1454 | 2013 | 5 | 14.65 | 0 |
| | REDACTED | 1454 | 2013 | 6 | 29.75 | 0 |
| | REDACTED | 1454 | 2013 | 7 | 35.48 | 0 |
| | REDACTED | 1454 | 2013 | 8 | 43.82 | 3.82 |
| | REDACTED | 1454 | 2013 | 9 | 37.99 | 0 |
| | REDACTED | 1454 | 2013 | 10 | 43.13 | 3.13 |
| | REDACTED | 1454 | 2013 | 11 | 41.58 | 1.58 |
| | REDACTED | 1454 | 2013 | 12 | 39.49 | 0 |
| | REDACTED | 1454 | 2013 | 13 | 44.35 | 4.35 |
| | REDACTED | 1454 | 2013 | 14 | 44.65 | 4.65 |
| | REDACTED | 1454 | 2013 | 15 | 39.08 | 0 |
| | REDACTED | 1454 | 2013 | 16 | 41.12 | 1.12 |
| | REDACTED | 1454 | 2013 | 17 | 42.44 | 2.44 |
| | REDACTED | 1454 | 2013 | 18 | 39.7 | 0 |
| | REDACTED | 1454 | 2013 | 19 | 51.06 | 11.06 |
| | REDACTED | 1454 | 2013 | 20 | 50.71 | 10.71 |
| | REDACTED | 1454 | 2013 | 21 | 42.31 | 2.31 |
| | REDACTED | 1454 | 2013 | 22 | 34.4 | 0 |
| | REDACTED | 1454 | 2013 | 23 | 44.2 | 4.2 |
| | REDACTED | 1454 | 2013 | 26 | 16.28 | 0 |
| | REDACTED | 1454 | 2013 | 27 | 34.4 | 0 |
| | REDACTED | 1454 | 2013 | 28 | 19.64 | 0 |
| | REDACTED | 1454 | 2013 | 29 | 37.99 | 0 |
| | REDACTED | 1454 | 2013 | 30 | 37.8 | 0 |
| | REDACTED | 1454 | 2013 | 31 | 15.58 | 0 |
| | REDACTED | 1454 | 2013 | 32 | 36.91 | 0 |
| | REDACTED | 1454 | 2013 | 33 | 31.49 | 0 |
| | REDACTED | 1454 | 2013 | 34 | 30.3 | 0 |
| | REDACTED | 1454 | 2013 | 35 | 40.42 | 0.42 |
| | REDACTED | 1454 | 2013 | 36 | 39.5 | 0 |
| | REDACTED | 1454 | 2013 | 37 | 30.47 | 0 |
| | REDACTED | 1454 | 2013 | 38 | 41.84 | 1.84 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1454 | 2013 | 39 | 32.16 | 0 |
| REDACTED | 1454 | 2013 | 40 | 47.97 | 7.97 |
| REDACTED | 1454 | 2013 | 41 | 30.6 | 0 |
| REDACTED | 1454 | 2013 | 42 | 17.15 | 0 |
| REDACTED | 1454 | 2013 | 43 | 39.26 | 0 |
| REDACTED | 1454 | 2013 | 44 | 42.24 | 2.24 |
| REDACTED | 1454 | 2013 | 45 | 40.7 | 0.7 |
| REDACTED | 1454 | 2013 | 46 | 24.99 | 0 |
| REDACTED | 1454 | 2013 | 47 | 36.4 | 0 |
| REDACTED | 1454 | 2013 | 48 | 24.09 | 0 |
| REDACTED | 1454 | 2013 | 49 | 34.67 | 0 |
| REDACTED | 1454 | 2013 | 50 | 38.69 | 0 |
| REDACTED | 1454 | 2013 | 51 | 11.21 | 0 |
| REDACTED | 1454 | 2013 | 52 | 11.85 | 0 |
| REDACTED | 1454 | 2014 | 1 | 20.36 | 0 |
| REDACTED | 1454 | 2014 | 2 | 8.55 | 0 |
| REDACTED | 1454 | 2014 | 3 | 11.75 | 0 |
| REDACTED | 1454 | 2014 | 4 | 6.4 | 0 |
| REDACTED | 1454 | 2014 | 5 | 46.89 | 6.89 |
| REDACTED | 1454 | 2014 | 6 | 47.52 | 7.52 |
| REDACTED | 1454 | 2014 | 7 | 55.3 | 15.3 |
| REDACTED | 1454 | 2014 | 8 | 55.09 | 15.09 |
| REDACTED | 1454 | 2014 | 9 | 37.17 | 0 |
| REDACTED | 1454 | 2014 | 10 | 46.19 | 6.19 |
| REDACTED | 1454 | 2014 | 11 | 48.39 | 8.39 |
| REDACTED | 1454 | 2014 | 12 | 39.94 | 0 |
| REDACTED | 1454 | 2014 | 13 | 22.64 | 0 |
| REDACTED | 1454 | 2014 | 14 | 11.75 | 0 |
| REDACTED | 1454 | 2014 | 15 | 3 | 0 |
| REDACTED | 1454 | 2014 | 16 | 13.33 | 0 |
| REDACTED | 1454 | 2014 | 17 | 3.52 | 0 |
| REDACTED | 1454 | 2014 | 18 | 3.55 | 0 |
| REDACTED | 1454 | 2014 | 19 | 20.81 | 0 |
| REDACTED | 1454 | 2014 | 20 | 27.73 | 0 |
| REDACTED | 1454 | 2014 | 21 | 13.46 | 0 |
| REDACTED | 1454 | 2014 | 22 | 2.69 | 0 |
| REDACTED | 1454 | 2014 | 23 | 11.82 | 0 |
| REDACTED | 1454 | 2014 | 24 | 14.42 | 0 |
| REDACTED | 1454 | 2014 | 25 | 14.53 | 0 |
| REDACTED | 1454 | 2014 | 26 | 20.67 | 0 |
| REDACTED | 1454 | 2014 | 27 | 7.72 | 0 |
| REDACTED | 1454 | 2014 | 28 | 10.67 | 0 |
| REDACTED | 1454 | 2014 | 29 | 16.99 | 0 |
| REDACTED | 1454 | 2014 | 30 | 11.3 | 0 |
| REDACTED | 1454 | 2014 | 31 | 14.34 | 0 |
| REDACTED | 1454 | 2014 | 32 | 13.45 | 0 |
| REDACTED | 1454 | 2014 | 33 | 12.92 | 0 |
| REDACTED | 1454 | 2014 | 34 | 10.12 | 0 |
| REDACTED | 1454 | 2014 | 35 | 7.2 | 0 |
| REDACTED | 1454 | 2014 | 36 | 12.32 | 0 |
| REDACTED | 1454 | 2014 | 37 | 13.8 | 0 |
| REDACTED | 1454 | 2014 | 38 | 1 | 0 |
| REDACTED | 1454 | 2014 | 41 | 18.07 | 0 |
| REDACTED | 1454 | 2014 | 42 | 18.78 | 0 |
| REDACTED | 1454 | 2014 | 43 | 4 | 0 |
| REDACTED | 1454 | 2014 | 44 | 8.57 | 0 |
| REDACTED | 1454 | 2014 | 45 | 17.45 | 0 |
| REDACTED | 1454 | 2014 | 46 | 11.05 | 0 |
| REDACTED | 1454 | 2014 | 47 | 14.2 | 0 |
| REDACTED | 1454 | 2014 | 48 | 10 | 0 |
| REDACTED | 1454 | 2014 | 49 | 10 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1454 | 2014 | 50 | 12.33 | 0 |
| REDACTED | 1454 | 2014 | 51 | 5.67 | 0 |
| REDACTED | 1454 | 2014 | 52 | 24.15 | 0 |
| REDACTED | 1454 | 2014 | 53 | 12.99 | 0 |
| REDACTED | 1454 | 2015 | 1 | 3.83 | 0 |
| REDACTED | 1454 | 2015 | 2 | 10.45 | 0 |
| REDACTED | 1454 | 2015 | 3 | 15.4 | 0 |
| REDACTED | 1454 | 2015 | 4 | 4.99 | 0 |
| REDACTED | 1454 | 2015 | 5 | 4.15 | 0 |
| REDACTED | 1454 | 2015 | 6 | 10.97 | 0 |
| REDACTED | 1454 | 2015 | 7 | 13.63 | 0 |
| REDACTED | 1454 | 2015 | 8 | 2 | 0 |
| REDACTED | 1454 | 2015 | 9 | 2 | 0 |
| REDACTED | 1454 | 2015 | 10 | 2 | 0 |
| REDACTED | 1454 | 2015 | 11 | 8.68 | 0 |
| REDACTED | 1454 | 2015 | 12 | 14.5 | 0 |
| REDACTED | 1454 | 2015 | 13 | 4.58 | 0 |
| REDACTED | 1454 | 2015 | 14 | 11.8 | 0 |
| REDACTED | 1454 | 2015 | 15 | 11.6 | 0 |
| REDACTED | 1454 | 2015 | 16 | 15.97 | 0 |
| REDACTED | 1454 | 2015 | 17 | 3 | 0 |
| REDACTED | 1454 | 2015 | 18 | 12.08 | 0 |
| REDACTED | 1454 | 2015 | 19 | 21.67 | 0 |
| REDACTED | 1454 | 2015 | 20 | 3 | 0 |
| REDACTED | 1454 | 2015 | 21 | 16.15 | 0 |
| REDACTED | 1466 | 2012 | 24 | 20.23 | 0 |
| REDACTED | 1466 | 2012 | 25 | 49.7 | 9.7 |
| REDACTED | 1466 | 2012 | 26 | 55.31 | 15.31 |
| REDACTED | 1466 | 2012 | 27 | 46.4 | 6.4 |
| REDACTED | 1466 | 2012 | 28 | 45.17 | 5.17 |
| REDACTED | 1466 | 2012 | 29 | 57.35 | 17.35 |
| REDACTED | 1466 | 2012 | 30 | 31.64 | 0 |
| REDACTED | 1466 | 2012 | 31 | 43.18 | 3.18 |
| REDACTED | 1466 | 2012 | 32 | 33.53 | 0 |
| REDACTED | 1466 | 2012 | 33 | 35.1 | 0 |
| REDACTED | 1466 | 2012 | 34 | 34.69 | 0 |
| REDACTED | 1466 | 2012 | 35 | 36.61 | 0 |
| REDACTED | 1466 | 2012 | 36 | 40.33 | 0.33 |
| REDACTED | 1466 | 2012 | 37 | 33.39 | 0 |
| REDACTED | 1466 | 2012 | 38 | 38.36 | 0 |
| REDACTED | 1466 | 2012 | 39 | 27.16 | 0 |
| REDACTED | 1466 | 2012 | 40 | 36.16 | 0 |
| REDACTED | 1466 | 2012 | 41 | 21.33 | 0 |
| REDACTED | 1466 | 2012 | 42 | 32.28 | 0 |
| REDACTED | 1466 | 2012 | 43 | 29.66 | 0 |
| REDACTED | 1466 | 2012 | 44 | 25.7 | 0 |
| REDACTED | 1466 | 2012 | 45 | 41.58 | 1.58 |
| REDACTED | 1466 | 2012 | 46 | 40.22 | 0.22 |
| REDACTED | 1466 | 2012 | 47 | 33.19 | 0 |
| REDACTED | 1466 | 2012 | 48 | 17.88 | 0 |
| REDACTED | 1466 | 2012 | 49 | 23.82 | 0 |
| REDACTED | 1466 | 2012 | 50 | 27.92 | 0 |
| REDACTED | 1466 | 2012 | 51 | 31.32 | 0 |
| REDACTED | 1466 | 2012 | 52 | 34.84 | 0 |
| REDACTED | 1466 | 2012 | 53 | 17.48 | 0 |
| REDACTED | 1466 | 2012 | 54 | 1.1 | 0 |
| REDACTED | 1466 | 2013 | 1 | 12.3 | 0 |
| REDACTED | 1466 | 2013 | 2 | 26.09 | 0 |
| REDACTED | 1466 | 2013 | 3 | 22.04 | 0 |
| REDACTED | 1466 | 2013 | 4 | 49.9 | 9.9 |
| REDACTED | 1466 | 2013 | 5 | 18.18 | 0 |

| REDACTED | 1466 | 2013 | 6 | 42.91 | 2.91 |
|---|---|---|---|---|---|
| REDACTED | 1466 | 2013 | 7 | 38.06 | 0 |
| REDACTED | 1466 | 2013 | 8 | 40.49 | 0.49 |
| REDACTED | 1466 | 2013 | 9 | 38.83 | 0 |
| REDACTED | 1466 | 2013 | 10 | 49.67 | 9.67 |
| REDACTED | 1466 | 2013 | 11 | 43.05 | 3.05 |
| REDACTED | 1466 | 2013 | 12 | 38.69 | 0 |
| REDACTED | 1466 | 2013 | 13 | 14.15 | 0 |
| REDACTED | 1466 | 2013 | 14 | 12.53 | 0 |
| REDACTED | 1466 | 2013 | 15 | 39.96 | 0 |
| REDACTED | 1466 | 2013 | 16 | 40.01 | 0.01 |
| REDACTED | 1466 | 2013 | 17 | 5.88 | 0 |
| REDACTED | 1466 | 2013 | 18 | 38.24 | 0 |
| REDACTED | 1466 | 2013 | 19 | 50.46 | 10.46 |
| REDACTED | 1466 | 2013 | 20 | 31.19 | 0 |
| REDACTED | 1466 | 2013 | 21 | 40.82 | 0.82 |
| REDACTED | 1466 | 2013 | 22 | 22.32 | 0 |
| REDACTED | 1466 | 2013 | 23 | 32.5 | 0 |
| REDACTED | 1466 | 2013 | 24 | 45.74 | 5.74 |
| REDACTED | 1466 | 2013 | 25 | 25.85 | 0 |
| REDACTED | 1466 | 2013 | 26 | 45.55 | 5.55 |
| REDACTED | 1466 | 2013 | 27 | 34.64 | 0 |
| REDACTED | 1466 | 2013 | 28 | 24.93 | 0 |
| REDACTED | 1466 | 2013 | 29 | 46.16 | 6.16 |
| REDACTED | 1466 | 2013 | 30 | 24.21 | 0 |
| REDACTED | 1466 | 2013 | 31 | 5.01 | 0 |
| REDACTED | 1466 | 2013 | 32 | 35.63 | 0 |
| REDACTED | 1466 | 2013 | 33 | 22.72 | 0 |
| REDACTED | 1466 | 2013 | 34 | 19.2 | 0 |
| REDACTED | 1466 | 2013 | 35 | 21.77 | 0 |
| REDACTED | 1466 | 2013 | 36 | 22.73 | 0 |
| REDACTED | 1466 | 2013 | 37 | 26.95 | 0 |
| REDACTED | 1466 | 2013 | 38 | 10.48 | 0 |
| REDACTED | 1466 | 2013 | 39 | 15.85 | 0 |
| REDACTED | 1466 | 2013 | 40 | 23.77 | 0 |
| REDACTED | 1466 | 2013 | 41 | 18.93 | 0 |
| REDACTED | 3139 | 2012 | 20 | 24.72 | 0 |
| REDACTED | 3139 | 2012 | 21 | 27.28 | 0 |
| REDACTED | 216 | 2011 | 47 | 30.51 | 0 |
| REDACTED | 216 | 2011 | 48 | 24.89 | 0 |
| REDACTED | 216 | 2011 | 49 | 36.6 | 0 |
| REDACTED | 216 | 2011 | 50 | 36.46 | 0 |
| REDACTED | 216 | 2011 | 51 | 36.24 | 0 |
| REDACTED | 216 | 2011 | 52 | 28.44 | 0 |
| REDACTED | 216 | 2011 | 53 | 24.83 | 0 |
| REDACTED | 216 | 2012 | 2 | 28.62 | 0 |
| REDACTED | 216 | 2012 | 3 | 31.7 | 0 |
| REDACTED | 216 | 2012 | 4 | 38.37 | 0 |
| REDACTED | 216 | 2012 | 5 | 34.37 | 0 |
| REDACTED | 216 | 2012 | 6 | 48.56 | 8.56 |
| REDACTED | 216 | 2012 | 7 | 48.22 | 8.22 |
| REDACTED | 216 | 2012 | 8 | 49.18 | 9.18 |
| REDACTED | 216 | 2012 | 9 | 18.34 | 0 |
| REDACTED | 216 | 2012 | 13 | 26.73 | 0 |
| REDACTED | 216 | 2012 | 14 | 34.51 | 0 |
| REDACTED | 216 | 2012 | 15 | 36.24 | 0 |
| REDACTED | 216 | 2012 | 16 | 44.84 | 4.84 |
| REDACTED | 216 | 2012 | 17 | 44.62 | 4.62 |
| REDACTED | 216 | 2012 | 18 | 46.49 | 6.49 |
| REDACTED | 216 | 2012 | 19 | 50.7 | 10.7 |
| REDACTED | 216 | 2012 | 20 | 42.59 | 2.59 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 216 | 2012 | 21 | 52.26 | 12.26 |
| REDACTED | 216 | 2012 | 22 | 44.83 | 4.83 |
| REDACTED | 216 | 2012 | 23 | 41.27 | 1.27 |
| REDACTED | 216 | 2012 | 24 | 48.57 | 8.57 |
| REDACTED | 216 | 2012 | 25 | 45.44 | 5.44 |
| REDACTED | 216 | 2012 | 26 | 49.19 | 9.19 |
| REDACTED | 216 | 2012 | 27 | 47.99 | 7.99 |
| REDACTED | 216 | 2012 | 28 | 37.6 | 0 |
| REDACTED | 216 | 2012 | 29 | 43.99 | 3.99 |
| REDACTED | 216 | 2012 | 30 | 49.44 | 9.44 |
| REDACTED | 216 | 2012 | 31 | 39.29 | 0 |
| REDACTED | 216 | 2012 | 32 | 40.71 | 0.71 |
| REDACTED | 216 | 2012 | 33 | 26.84 | 0 |
| REDACTED | 216 | 2012 | 34 | 41.03 | 1.03 |
| REDACTED | 216 | 2012 | 35 | 26.12 | 0 |
| REDACTED | 216 | 2012 | 36 | 37.83 | 0 |
| REDACTED | 216 | 2012 | 37 | 47.74 | 7.74 |
| REDACTED | 216 | 2012 | 38 | 45.5 | 5.5 |
| REDACTED | 216 | 2012 | 39 | 44.74 | 4.74 |
| REDACTED | 216 | 2012 | 40 | 45.69 | 5.69 |
| REDACTED | 216 | 2012 | 41 | 36.44 | 0 |
| REDACTED | 216 | 2012 | 42 | 49.7 | 9.7 |
| REDACTED | 216 | 2012 | 43 | 44.22 | 4.22 |
| REDACTED | 216 | 2012 | 44 | 20.28 | 0 |
| REDACTED | 216 | 2012 | 45 | 24.52 | 0 |
| REDACTED | 216 | 2012 | 46 | 27.81 | 0 |
| REDACTED | 216 | 2012 | 47 | 46.04 | 6.04 |
| REDACTED | 216 | 2012 | 48 | 10.49 | 0 |
| REDACTED | 216 | 2012 | 49 | 24.54 | 0 |
| REDACTED | 216 | 2012 | 50 | 36.51 | 0 |
| REDACTED | 216 | 2012 | 51 | 40.03 | 0.03 |
| REDACTED | 216 | 2012 | 52 | 40.12 | 0.12 |
| REDACTED | 216 | 2012 | 53 | 39.78 | 0 |
| REDACTED | 216 | 2012 | 54 | 6.15 | 0 |
| REDACTED | 216 | 2013 | 1 | 34.98 | 0 |
| REDACTED | 216 | 2013 | 2 | 46.97 | 6.97 |
| REDACTED | 216 | 2013 | 3 | 45.91 | 5.91 |
| REDACTED | 216 | 2013 | 4 | 43.16 | 3.16 |
| REDACTED | 216 | 2013 | 5 | 50.28 | 10.28 |
| REDACTED | 216 | 2013 | 6 | 50.6 | 10.6 |
| REDACTED | 216 | 2013 | 7 | 45.71 | 5.71 |
| REDACTED | 216 | 2013 | 8 | 45.22 | 5.22 |
| REDACTED | 216 | 2013 | 9 | 48.4 | 8.4 |
| REDACTED | 216 | 2013 | 11 | 40.49 | 0.49 |
| REDACTED | 216 | 2013 | 12 | 44.35 | 4.35 |
| REDACTED | 216 | 2013 | 13 | 41.09 | 1.09 |
| REDACTED | 216 | 2013 | 14 | 38.51 | 0 |
| REDACTED | 216 | 2013 | 15 | 35.55 | 0 |
| REDACTED | 216 | 2013 | 16 | 38.98 | 0 |
| REDACTED | 216 | 2013 | 17 | 32.32 | 0 |
| REDACTED | 216 | 2013 | 18 | 41.91 | 1.91 |
| REDACTED | 216 | 2013 | 19 | 43.02 | 3.02 |
| REDACTED | 216 | 2013 | 20 | 16.42 | 0 |
| REDACTED | 216 | 2013 | 21 | 38.09 | 0 |
| REDACTED | 216 | 2013 | 22 | 31.1 | 0 |
| REDACTED | 216 | 2013 | 23 | 18.47 | 0 |
| REDACTED | 216 | 2013 | 24 | 46.19 | 6.19 |
| REDACTED | 216 | 2013 | 25 | 43.27 | 3.27 |
| REDACTED | 216 | 2013 | 26 | 49.1 | 9.1 |
| REDACTED | 216 | 2013 | 27 | 43.85 | 3.85 |
| REDACTED | 216 | 2013 | 28 | 41.01 | 1.01 |

| | REDACTED | 216 | 2013 | 29 | 40.15 | 0.15 |
|---|---|---|---|---|---|---|
| | REDACTED | 216 | 2013 | 30 | 28 | 0 |
| | REDACTED | 216 | 2013 | 42 | 36.56 | 0 |
| | REDACTED | 216 | 2013 | 43 | 29.51 | 0 |
| | REDACTED | 216 | 2013 | 44 | 33.21 | 0 |
| | REDACTED | 216 | 2013 | 45 | 24.21 | 0 |
| | REDACTED | 216 | 2013 | 46 | 41.19 | 1.19 |
| | REDACTED | 216 | 2013 | 47 | 34.69 | 0 |
| | REDACTED | 216 | 2013 | 48 | 21.92 | 0 |
| | REDACTED | 216 | 2013 | 49 | 39.2 | 0 |
| | REDACTED | 216 | 2013 | 50 | 42.06 | 2.06 |
| | REDACTED | 216 | 2013 | 51 | 47.8 | 7.8 |
| | REDACTED | 216 | 2013 | 52 | 35.79 | 0 |
| | REDACTED | 216 | 2013 | 53 | 17.52 | 0 |
| | REDACTED | 216 | 2014 | 1 | 19.98 | 0 |
| | REDACTED | 216 | 2014 | 2 | 45.72 | 5.72 |
| | REDACTED | 216 | 2014 | 3 | 50.44 | 10.44 |
| | REDACTED | 216 | 2014 | 4 | 50.49 | 10.49 |
| | REDACTED | 216 | 2014 | 5 | 33.33 | 0 |
| | REDACTED | 216 | 2014 | 6 | 44.28 | 4.28 |
| | REDACTED | 216 | 2014 | 7 | 49.88 | 9.88 |
| | REDACTED | 216 | 2014 | 8 | 39.42 | 0 |
| | REDACTED | 216 | 2014 | 9 | 48.25 | 8.25 |
| | REDACTED | 216 | 2014 | 10 | 47.82 | 7.82 |
| | REDACTED | 216 | 2014 | 11 | 42.65 | 2.65 |
| | REDACTED | 216 | 2014 | 12 | 39.19 | 0 |
| | REDACTED | 216 | 2014 | 13 | 50.96 | 10.96 |
| | REDACTED | 216 | 2014 | 14 | 45.25 | 5.25 |
| | REDACTED | 216 | 2014 | 15 | 47.01 | 7.01 |
| | REDACTED | 216 | 2014 | 16 | 53.38 | 13.38 |
| | REDACTED | 216 | 2014 | 17 | 51.5 | 11.5 |
| | REDACTED | 216 | 2014 | 18 | 44.13 | 4.13 |
| | REDACTED | 216 | 2014 | 19 | 40.46 | 0.46 |
| | REDACTED | 216 | 2014 | 20 | 44.07 | 4.07 |
| | REDACTED | 216 | 2014 | 21 | 38.59 | 0 |
| | REDACTED | 216 | 2014 | 22 | 47.26 | 7.26 |
| | REDACTED | 216 | 2014 | 23 | 37.25 | 0 |
| | REDACTED | 216 | 2014 | 24 | 37.36 | 0 |
| | REDACTED | 216 | 2014 | 25 | 53.41 | 13.41 |
| | REDACTED | 216 | 2014 | 26 | 45.44 | 5.44 |
| | REDACTED | 216 | 2014 | 27 | 37.18 | 0 |
| | REDACTED | 216 | 2014 | 28 | 51.78 | 11.78 |
| | REDACTED | 216 | 2014 | 29 | 44.42 | 4.42 |
| | REDACTED | 216 | 2014 | 30 | 50.66 | 10.66 |
| | REDACTED | 216 | 2014 | 31 | 43.33 | 3.33 |
| | REDACTED | 216 | 2014 | 32 | 52.96 | 12.96 |
| | REDACTED | 216 | 2014 | 33 | 51.65 | 11.65 |
| | REDACTED | 216 | 2014 | 34 | 57.61 | 17.61 |
| | REDACTED | 216 | 2014 | 35 | 46.89 | 6.89 |
| | REDACTED | 216 | 2014 | 36 | 54.59 | 14.59 |
| | REDACTED | 216 | 2014 | 37 | 44.12 | 4.12 |
| | REDACTED | 216 | 2014 | 38 | 43.42 | 3.42 |
| | REDACTED | 216 | 2014 | 39 | 48.74 | 8.74 |
| | REDACTED | 216 | 2014 | 40 | 52.16 | 12.16 |
| | REDACTED | 216 | 2014 | 41 | 51.37 | 11.37 |
| | REDACTED | 216 | 2014 | 42 | 53.36 | 13.36 |
| | REDACTED | 216 | 2014 | 43 | 51.24 | 11.24 |
| | REDACTED | 216 | 2014 | 44 | 46.19 | 6.19 |
| | REDACTED | 216 | 2014 | 45 | 47.38 | 7.38 |
| | REDACTED | 216 | 2014 | 46 | 49.71 | 9.71 |
| | REDACTED | 216 | 2014 | 47 | 47.79 | 7.79 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 216 | 2014 | 48 | 46.83 | 6.83 |
| REDACTED | 216 | 2014 | 49 | 41.31 | 1.31 |
| REDACTED | 216 | 2014 | 50 | 47.85 | 7.85 |
| REDACTED | 216 | 2014 | 51 | 51.72 | 11.72 |
| REDACTED | 216 | 2015 | 2 | 50.79 | 10.79 |
| REDACTED | 216 | 2015 | 3 | 47.95 | 7.95 |
| REDACTED | 216 | 2015 | 4 | 52.49 | 12.49 |
| REDACTED | 216 | 2015 | 5 | 40.39 | 0.39 |
| REDACTED | 216 | 2015 | 6 | 50.12 | 10.12 |
| REDACTED | 216 | 2015 | 7 | 46.36 | 6.36 |
| REDACTED | 216 | 2015 | 8 | 46.39 | 6.39 |
| REDACTED | 216 | 2015 | 9 | 53.2 | 13.2 |
| REDACTED | 216 | 2015 | 10 | 52.51 | 12.51 |
| REDACTED | 216 | 2015 | 11 | 50.8 | 10.8 |
| REDACTED | 216 | 2015 | 12 | 48.8 | 8.8 |
| REDACTED | 216 | 2015 | 13 | 47.28 | 7.28 |
| REDACTED | 216 | 2015 | 14 | 40.69 | 0.69 |
| REDACTED | 216 | 2015 | 15 | 42.37 | 2.37 |
| REDACTED | 216 | 2015 | 16 | 54.43 | 14.43 |
| REDACTED | 216 | 2015 | 17 | 49.76 | 9.76 |
| REDACTED | 216 | 2015 | 18 | 46.14 | 6.14 |
| REDACTED | 216 | 2015 | 19 | 56.63 | 16.63 |
| REDACTED | 216 | 2015 | 20 | 55.46 | 15.46 |
| REDACTED | 216 | 2015 | 21 | 52.68 | 12.68 |
| REDACTED | 216 | 2015 | 22 | 59.36 | 19.36 |
| REDACTED | 216 | 2015 | 23 | 63.6 | 23.6 |
| REDACTED | 216 | 2015 | 24 | 67.23 | 27.23 |
| REDACTED | 216 | 2015 | 25 | 60.97 | 20.97 |
| REDACTED | 216 | 2015 | 26 | 67.12 | 27.12 |
| REDACTED | 216 | 2015 | 27 | 62.9 | 22.9 |
| REDACTED | 216 | 2015 | 28 | 62.81 | 22.81 |
| REDACTED | 216 | 2015 | 29 | 68.65 | 28.65 |
| REDACTED | 216 | 2015 | 30 | 62.04 | 22.04 |
| REDACTED | 216 | 2015 | 31 | 57.12 | 17.12 |
| REDACTED | 216 | 2015 | 32 | 18.28 | 0 |
| REDACTED | 216 | 2015 | 33 | 55.2 | 15.2 |
| REDACTED | 216 | 2015 | 34 | 36.73 | 0 |
| REDACTED | 216 | 2015 | 35 | 73.75 | 33.75 |
| REDACTED | 216 | 2015 | 36 | 50.43 | 10.43 |
| REDACTED | 216 | 2015 | 37 | 47.56 | 7.56 |
| REDACTED | 216 | 2015 | 38 | 58.15 | 18.15 |
| REDACTED | 216 | 2015 | 39 | 58.93 | 18.93 |
| REDACTED | 216 | 2015 | 40 | 72.8 | 32.8 |
| REDACTED | 216 | 2015 | 41 | 57.84 | 17.84 |
| REDACTED | 216 | 2015 | 42 | 56.33 | 16.33 |
| REDACTED | 216 | 2015 | 43 | 79.01 | 39.01 |
| REDACTED | 216 | 2015 | 44 | 56.49 | 16.49 |
| REDACTED | 216 | 2015 | 45 | 42.64 | 2.64 |
| REDACTED | 216 | 2015 | 46 | 44.87 | 4.87 |
| REDACTED | 216 | 2015 | 47 | 53.63 | 13.63 |
| REDACTED | 216 | 2015 | 48 | 44.29 | 4.29 |
| REDACTED | 216 | 2015 | 49 | 52.18 | 12.18 |
| REDACTED | 216 | 2015 | 50 | 47.76 | 7.76 |
| REDACTED | 216 | 2015 | 51 | 54.04 | 14.04 |
| REDACTED | 216 | 2015 | 52 | 58.3 | 18.3 |
| REDACTED | 216 | 2015 | 53 | 42.09 | 2.09 |
| REDACTED | 216 | 2016 | 1 | 9.38 | 0 |
| REDACTED | 216 | 2016 | 2 | 46.12 | 6.12 |
| REDACTED | 216 | 2016 | 3 | 49.11 | 9.11 |
| REDACTED | 216 | 2016 | 4 | 51.81 | 11.81 |
| REDACTED | 216 | 2016 | 5 | 30.2 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 216 | 2016 | 6 | 43.65 | 3.65 |
| REDACTED | 216 | 2016 | 7 | 49.7 | 9.7 |
| REDACTED | 216 | 2016 | 8 | 49.41 | 9.41 |
| REDACTED | 216 | 2016 | 9 | 54.15 | 14.15 |
| REDACTED | 216 | 2016 | 10 | 51.71 | 11.71 |
| REDACTED | 216 | 2016 | 11 | 47.86 | 7.86 |
| REDACTED | 216 | 2016 | 12 | 48.77 | 8.77 |
| REDACTED | 216 | 2016 | 13 | 50.06 | 10.06 |
| REDACTED | 216 | 2016 | 14 | 51.08 | 11.08 |
| REDACTED | 216 | 2016 | 15 | 48.46 | 8.46 |
| REDACTED | 216 | 2016 | 16 | 51.42 | 11.42 |
| REDACTED | 216 | 2016 | 17 | 36.45 | 0 |
| REDACTED | 216 | 2016 | 18 | 46.66 | 6.66 |
| REDACTED | 216 | 2016 | 19 | 45.8 | 5.8 |
| REDACTED | 216 | 2016 | 20 | 40.31 | 0.31 |
| REDACTED | 216 | 2016 | 21 | 52.11 | 12.11 |
| REDACTED | 216 | 2016 | 22 | 46.02 | 6.02 |
| REDACTED | 216 | 2016 | 23 | 45.15 | 5.15 |
| REDACTED | 216 | 2016 | 24 | 50.16 | 10.16 |
| REDACTED | 216 | 2016 | 25 | 24.04 | 0 |
| REDACTED | 6041 | 2013 | 25 | 37.83 | 0 |
| REDACTED | 6041 | 2013 | 26 | 37.68 | 0 |
| REDACTED | 6041 | 2013 | 27 | 26.8 | 0 |
| REDACTED | 6041 | 2013 | 28 | 43.83 | 3.83 |
| REDACTED | 6041 | 2013 | 29 | 38.06 | 0 |
| REDACTED | 6041 | 2013 | 30 | 31.44 | 0 |
| REDACTED | 6041 | 2013 | 31 | 35.87 | 0 |
| REDACTED | 6041 | 2013 | 32 | 36.76 | 0 |
| REDACTED | 6041 | 2013 | 33 | 42.34 | 2.34 |
| REDACTED | 6041 | 2013 | 34 | 37.62 | 0 |
| REDACTED | 6041 | 2013 | 35 | 36.45 | 0 |
| REDACTED | 6041 | 2013 | 36 | 34.29 | 0 |
| REDACTED | 6041 | 2013 | 37 | 30.08 | 0 |
| REDACTED | 6041 | 2013 | 38 | 39.24 | 0 |
| REDACTED | 6041 | 2013 | 39 | 34.39 | 0 |
| REDACTED | 6041 | 2013 | 40 | 40.01 | 0.01 |
| REDACTED | 6041 | 2013 | 41 | 32.58 | 0 |
| REDACTED | 6041 | 2013 | 42 | 37.37 | 0 |
| REDACTED | 6041 | 2013 | 43 | 33.87 | 0 |
| REDACTED | 6041 | 2013 | 44 | 31.71 | 0 |
| REDACTED | 6041 | 2013 | 45 | 40.33 | 0.33 |
| REDACTED | 6041 | 2013 | 46 | 28.41 | 0 |
| REDACTED | 6041 | 2013 | 47 | 37.36 | 0 |
| REDACTED | 6041 | 2013 | 48 | 21.43 | 0 |
| REDACTED | 6041 | 2013 | 49 | 28.77 | 0 |
| REDACTED | 6041 | 2013 | 50 | 31.51 | 0 |
| REDACTED | 6041 | 2013 | 51 | 33.54 | 0 |
| REDACTED | 6041 | 2013 | 52 | 15.57 | 0 |
| REDACTED | 6041 | 2013 | 53 | 16.58 | 0 |
| REDACTED | 6041 | 2014 | 1 | 8.32 | 0 |
| REDACTED | 6041 | 2014 | 2 | 39.53 | 0 |
| REDACTED | 6041 | 2014 | 3 | 36.07 | 0 |
| REDACTED | 6041 | 2014 | 4 | 44.96 | 4.96 |
| REDACTED | 6041 | 2014 | 5 | 43.72 | 3.72 |
| REDACTED | 6041 | 2014 | 6 | 33.64 | 0 |
| REDACTED | 6041 | 2014 | 7 | 27.33 | 0 |
| REDACTED | 6041 | 2014 | 8 | 21.93 | 0 |
| REDACTED | 6041 | 2014 | 9 | 29.22 | 0 |
| REDACTED | 6041 | 2014 | 10 | 23.4 | 0 |
| REDACTED | 6041 | 2014 | 11 | 20.02 | 0 |
| REDACTED | 6041 | 2014 | 12 | 26.51 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 6041 | 2014 | 13 | 22.1 | 0 |
| REDACTED | 6041 | 2014 | 14 | 18.32 | 0 |
| REDACTED | 6041 | 2014 | 15 | 24.27 | 0 |
| REDACTED | 6041 | 2014 | 16 | 12.43 | 0 |
| REDACTED | 6041 | 2014 | 17 | 27.71 | 0 |
| REDACTED | 6041 | 2014 | 18 | 21.76 | 0 |
| REDACTED | 6041 | 2014 | 19 | 19.74 | 0 |
| REDACTED | 6041 | 2014 | 20 | 21.94 | 0 |
| REDACTED | 6041 | 2014 | 21 | 16.92 | 0 |
| REDACTED | 6041 | 2014 | 22 | 13.82 | 0 |
| REDACTED | 6041 | 2014 | 23 | 25.35 | 0 |
| REDACTED | 6041 | 2014 | 24 | 25.01 | 0 |
| REDACTED | 6041 | 2014 | 25 | 20.58 | 0 |
| REDACTED | 6041 | 2014 | 26 | 24.63 | 0 |
| REDACTED | 6041 | 2014 | 27 | 14.68 | 0 |
| REDACTED | 6041 | 2014 | 28 | 44.2 | 4.2 |
| REDACTED | 6041 | 2014 | 29 | 30.13 | 0 |
| REDACTED | 6041 | 2014 | 30 | 31.51 | 0 |
| REDACTED | 6041 | 2014 | 31 | 34.95 | 0 |
| REDACTED | 6041 | 2014 | 32 | 30.57 | 0 |
| REDACTED | 6041 | 2014 | 33 | 33.2 | 0 |
| REDACTED | 6041 | 2014 | 34 | 29.7 | 0 |
| REDACTED | 6041 | 2014 | 35 | 40.48 | 0.48 |
| REDACTED | 6041 | 2014 | 36 | 32.33 | 0 |
| REDACTED | 6041 | 2014 | 37 | 43.33 | 3.33 |
| REDACTED | 6041 | 2014 | 38 | 42.54 | 2.54 |
| REDACTED | 6041 | 2014 | 39 | 35.9 | 0 |
| REDACTED | 6041 | 2014 | 40 | 24.34 | 0 |
| REDACTED | 6041 | 2014 | 41 | 37.34 | 0 |
| REDACTED | 6041 | 2014 | 42 | 38.3 | 0 |
| REDACTED | 6041 | 2014 | 43 | 42.06 | 2.06 |
| REDACTED | 6041 | 2014 | 44 | 45.25 | 5.25 |
| REDACTED | 6041 | 2014 | 45 | 33.77 | 0 |
| REDACTED | 6041 | 2014 | 46 | 28.37 | 0 |
| REDACTED | 6041 | 2014 | 47 | 35.38 | 0 |
| REDACTED | 6041 | 2014 | 48 | 20.66 | 0 |
| REDACTED | 6041 | 2014 | 49 | 44.16 | 4.16 |
| REDACTED | 6041 | 2014 | 50 | 39.13 | 0 |
| REDACTED | 6041 | 2014 | 51 | 38.12 | 0 |
| REDACTED | 6041 | 2014 | 52 | 14.49 | 0 |
| REDACTED | 6041 | 2014 | 53 | 23.09 | 0 |
| REDACTED | 6041 | 2015 | 1 | 1 | 0 |
| REDACTED | 6041 | 2015 | 2 | 35.98 | 0 |
| REDACTED | 6041 | 2015 | 3 | 36.24 | 0 |
| REDACTED | 6041 | 2015 | 4 | 25.37 | 0 |
| REDACTED | 6041 | 2015 | 5 | 33.62 | 0 |
| REDACTED | 6041 | 2015 | 6 | 31.71 | 0 |
| REDACTED | 6041 | 2015 | 7 | 38.89 | 0 |
| REDACTED | 6041 | 2015 | 8 | 25.27 | 0 |
| REDACTED | 6041 | 2015 | 9 | 30.52 | 0 |
| REDACTED | 6041 | 2015 | 10 | 35.9 | 0 |
| REDACTED | 6041 | 2015 | 11 | 39.23 | 0 |
| REDACTED | 6041 | 2015 | 12 | 33.22 | 0 |
| REDACTED | 6041 | 2015 | 13 | 25.82 | 0 |
| REDACTED | 6041 | 2015 | 14 | 31.26 | 0 |
| REDACTED | 6041 | 2015 | 15 | 36.03 | 0 |
| REDACTED | 6041 | 2015 | 16 | 33.14 | 0 |
| REDACTED | 6041 | 2015 | 17 | 37.76 | 0 |
| REDACTED | 6041 | 2015 | 18 | 39.14 | 0 |
| REDACTED | 6041 | 2015 | 19 | 37.68 | 0 |
| REDACTED | 6041 | 2015 | 20 | 27.41 | 0 |

| | REDACTED | 6041 | 2015 | 21 | 25.79 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 6041 | 2015 | 22 | 33.21 | 0 |
| | REDACTED | 6041 | 2015 | 23 | 35.58 | 0 |
| | REDACTED | 6041 | 2015 | 24 | 33.29 | 0 |
| | REDACTED | 6041 | 2015 | 25 | 32.53 | 0 |
| | REDACTED | 6041 | 2015 | 26 | 27.29 | 0 |
| | REDACTED | 6041 | 2015 | 27 | 26.64 | 0 |
| | REDACTED | 6041 | 2015 | 28 | 32.9 | 0 |
| | REDACTED | 6041 | 2015 | 29 | 44.22 | 4.22 |
| | REDACTED | 6041 | 2015 | 30 | 36.46 | 0 |
| | REDACTED | 6041 | 2015 | 31 | 31.92 | 0 |
| | REDACTED | 6041 | 2015 | 32 | 36.84 | 0 |
| | REDACTED | 6041 | 2015 | 33 | 29.78 | 0 |
| | REDACTED | 6041 | 2015 | 34 | 32.32 | 0 |
| | REDACTED | 6041 | 2015 | 35 | 33.78 | 0 |
| | REDACTED | 6041 | 2015 | 36 | 44.91 | 4.91 |
| | REDACTED | 6041 | 2015 | 37 | 60.43 | 20.43 |
| | REDACTED | 6041 | 2015 | 38 | 34.16 | 0 |
| | REDACTED | 6041 | 2015 | 39 | 30.37 | 0 |
| | REDACTED | 6041 | 2015 | 40 | 55.22 | 15.22 |
| | REDACTED | 6041 | 2015 | 41 | 36.61 | 0 |
| | REDACTED | 6041 | 2015 | 42 | 29.3 | 0 |
| | REDACTED | 6041 | 2015 | 43 | 67.9 | 27.9 |
| | REDACTED | 6041 | 2015 | 44 | 44.15 | 4.15 |
| | REDACTED | 6041 | 2015 | 45 | 23.99 | 0 |
| | REDACTED | 6041 | 2015 | 46 | 44.47 | 4.47 |
| | REDACTED | 6041 | 2015 | 47 | 44.72 | 4.72 |
| | REDACTED | 6041 | 2015 | 48 | 10.5 | 0 |
| | REDACTED | 6041 | 2015 | 49 | 32.63 | 0 |
| | REDACTED | 6041 | 2015 | 50 | 34.06 | 0 |
| | REDACTED | 6041 | 2015 | 51 | 41.4 | 1.4 |
| | REDACTED | 6041 | 2015 | 52 | 39.18 | 0 |
| | REDACTED | 6041 | 2015 | 53 | 33.66 | 0 |
| | REDACTED | 6041 | 2016 | 2 | 31.36 | 0 |
| | REDACTED | 6041 | 2016 | 3 | 49.14 | 9.14 |
| | REDACTED | 6041 | 2016 | 4 | 43.63 | 3.63 |
| | REDACTED | 6041 | 2016 | 5 | 46.35 | 6.35 |
| | REDACTED | 6041 | 2016 | 6 | 49.92 | 9.92 |
| | REDACTED | 6041 | 2016 | 7 | 35.86 | 0 |
| | REDACTED | 6041 | 2016 | 8 | 48.18 | 8.18 |
| | REDACTED | 6041 | 2016 | 9 | 42.35 | 2.35 |
| | REDACTED | 6041 | 2016 | 10 | 43.28 | 3.28 |
| | REDACTED | 6041 | 2016 | 11 | 33.4 | 0 |
| | REDACTED | 6041 | 2016 | 12 | 39.91 | 0 |
| | REDACTED | 6041 | 2016 | 13 | 32.08 | 0 |
| | REDACTED | 6041 | 2016 | 14 | 35.9 | 0 |
| | REDACTED | 6041 | 2016 | 15 | 30.76 | 0 |
| | REDACTED | 6041 | 2016 | 16 | 48.41 | 8.41 |
| | REDACTED | 6041 | 2016 | 17 | 40.54 | 0.54 |
| | REDACTED | 6041 | 2016 | 18 | 41.07 | 1.07 |
| | REDACTED | 6041 | 2016 | 19 | 44.79 | 4.79 |
| | REDACTED | 6041 | 2016 | 20 | 42.13 | 2.13 |
| | REDACTED | 6041 | 2016 | 21 | 40.12 | 0.12 |
| | REDACTED | 6041 | 2016 | 22 | 35.7 | 0 |
| | REDACTED | 6041 | 2016 | 23 | 32.65 | 0 |
| | REDACTED | 6041 | 2016 | 24 | 46.17 | 6.17 |
| | REDACTED | 6041 | 2016 | 25 | 25.92 | 0 |
| | REDACTED | 1558 | 2014 | 22 | 1 | 0 |
| | REDACTED | 1558 | 2014 | 23 | 29.53 | 0 |
| | REDACTED | 1558 | 2014 | 24 | 56.09 | 16.09 |
| | REDACTED | 1558 | 2014 | 25 | 59.92 | 19.92 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1558 | 2014 | 26 | 57.5 | 17.5 |
| REDACTED | 1558 | 2014 | 27 | 53.1 | 13.1 |
| REDACTED | 1558 | 2014 | 28 | 57.91 | 17.91 |
| REDACTED | 1558 | 2014 | 29 | 40.75 | 0.75 |
| REDACTED | 1558 | 2014 | 30 | 51.15 | 11.15 |
| REDACTED | 1558 | 2014 | 31 | 67.55 | 27.55 |
| REDACTED | 1558 | 2014 | 32 | 55.79 | 15.79 |
| REDACTED | 1558 | 2014 | 33 | 71.41 | 31.41 |
| REDACTED | 1558 | 2014 | 34 | 70.55 | 30.55 |
| REDACTED | 1558 | 2014 | 35 | 73.19 | 33.19 |
| REDACTED | 1558 | 2014 | 36 | 39.4 | 0 |
| REDACTED | 1558 | 2014 | 37 | 57.73 | 17.73 |
| REDACTED | 1558 | 2014 | 38 | 56.19 | 16.19 |
| REDACTED | 1558 | 2014 | 39 | 63.91 | 23.91 |
| REDACTED | 1558 | 2014 | 40 | 50.84 | 10.84 |
| REDACTED | 1558 | 2014 | 41 | 80.86 | 40.86 |
| REDACTED | 1558 | 2014 | 42 | 70.43 | 30.43 |
| REDACTED | 1558 | 2014 | 43 | 29.98 | 0 |
| REDACTED | 1558 | 2014 | 44 | 76.62 | 36.62 |
| REDACTED | 1558 | 2014 | 45 | 37.49 | 0 |
| REDACTED | 1558 | 2014 | 46 | 47.24 | 7.24 |
| REDACTED | 1558 | 2014 | 47 | 55.4 | 15.4 |
| REDACTED | 1558 | 2014 | 48 | 51.4 | 11.4 |
| REDACTED | 1558 | 2014 | 49 | 50.91 | 10.91 |
| REDACTED | 1558 | 2014 | 50 | 67.8 | 27.8 |
| REDACTED | 1558 | 2014 | 51 | 64.05 | 24.05 |
| REDACTED | 1558 | 2014 | 53 | 16 | 0 |
| REDACTED | 1558 | 2015 | 1 | 12.17 | 0 |
| REDACTED | 1558 | 2015 | 2 | 61.01 | 21.01 |
| REDACTED | 1558 | 2015 | 3 | 51.17 | 11.17 |
| REDACTED | 1558 | 2015 | 4 | 56.92 | 16.92 |
| REDACTED | 1558 | 2015 | 5 | 53.34 | 13.34 |
| REDACTED | 1558 | 2015 | 6 | 60.23 | 20.23 |
| REDACTED | 1558 | 2015 | 7 | 59.82 | 19.82 |
| REDACTED | 1558 | 2015 | 8 | 57 | 17 |
| REDACTED | 1558 | 2015 | 9 | 56.7 | 16.7 |
| REDACTED | 1558 | 2015 | 10 | 57.82 | 17.82 |
| REDACTED | 1558 | 2015 | 11 | 13.08 | 0 |
| REDACTED | 1558 | 2015 | 12 | 61.97 | 21.97 |
| REDACTED | 1558 | 2015 | 13 | 59.64 | 19.64 |
| REDACTED | 1558 | 2015 | 14 | 61.15 | 21.15 |
| REDACTED | 1558 | 2015 | 15 | 56.49 | 16.49 |
| REDACTED | 1558 | 2015 | 16 | 59.75 | 19.75 |
| REDACTED | 1558 | 2015 | 17 | 56.13 | 16.13 |
| REDACTED | 1558 | 2015 | 18 | 51.68 | 11.68 |
| REDACTED | 1558 | 2015 | 19 | 53.5 | 13.5 |
| REDACTED | 1558 | 2015 | 20 | 67.91 | 27.91 |
| REDACTED | 1558 | 2015 | 21 | 58.39 | 18.39 |
| REDACTED | 1558 | 2015 | 22 | 57.48 | 17.48 |
| REDACTED | 1558 | 2015 | 23 | 56.46 | 16.46 |
| REDACTED | 1558 | 2015 | 25 | 55.33 | 15.33 |
| REDACTED | 1558 | 2015 | 26 | 60.65 | 20.65 |
| REDACTED | 1558 | 2015 | 27 | 57.51 | 17.51 |
| REDACTED | 1558 | 2015 | 28 | 49.1 | 9.1 |
| REDACTED | 1558 | 2015 | 29 | 55.7 | 15.7 |
| REDACTED | 1558 | 2015 | 30 | 35.64 | 0 |
| REDACTED | 1558 | 2015 | 31 | 48.41 | 8.41 |
| REDACTED | 1558 | 2015 | 32 | 53.32 | 13.32 |
| REDACTED | 1558 | 2015 | 33 | 57.8 | 17.8 |
| REDACTED | 1558 | 2015 | 34 | 55.71 | 15.71 |
| REDACTED | 1558 | 2015 | 35 | 53.77 | 13.77 |

| REDACTED | 1558 | 2015 | 36 | 56.94 | 16.94 |
| REDACTED | 1558 | 2015 | 37 | 51.75 | 11.75 |
| REDACTED | 1558 | 2015 | 38 | 54.82 | 14.82 |
| REDACTED | 1558 | 2015 | 40 | 51.86 | 11.86 |
| REDACTED | 1558 | 2015 | 41 | 42.37 | 2.37 |
| REDACTED | 1558 | 2015 | 42 | 39.69 | 0 |
| REDACTED | 1558 | 2015 | 43 | 11.65 | 0 |
| REDACTED | 1558 | 2015 | 44 | 54.69 | 14.69 |
| REDACTED | 1558 | 2015 | 45 | 52.3 | 12.3 |
| REDACTED | 1558 | 2015 | 46 | 59.68 | 19.68 |
| REDACTED | 1558 | 2015 | 47 | 52.39 | 12.39 |
| REDACTED | 1558 | 2015 | 48 | 31.33 | 0 |
| REDACTED | 1558 | 2015 | 49 | 56.69 | 16.69 |
| REDACTED | 1558 | 2015 | 50 | 49.98 | 9.98 |
| REDACTED | 1558 | 2015 | 51 | 55.63 | 15.63 |
| REDACTED | 1558 | 2015 | 52 | 29.75 | 0 |
| REDACTED | 1558 | 2015 | 53 | 34.05 | 0 |
| REDACTED | 1558 | 2016 | 2 | 56.5 | 16.5 |
| REDACTED | 1558 | 2016 | 3 | 56.86 | 16.86 |
| REDACTED | 1558 | 2016 | 4 | 54.4 | 14.4 |
| REDACTED | 1558 | 2016 | 5 | 54.58 | 14.58 |
| REDACTED | 3174 | 2012 | 26 | 44.93 | 4.93 |
| REDACTED | 3174 | 2012 | 27 | 43.99 | 3.99 |
| REDACTED | 3174 | 2012 | 28 | 37.34 | 0 |
| REDACTED | 3174 | 2012 | 29 | 53.66 | 13.66 |
| REDACTED | 3174 | 2012 | 30 | 54.06 | 14.06 |
| REDACTED | 3174 | 2012 | 31 | 57.66 | 17.66 |
| REDACTED | 3174 | 2012 | 32 | 47.79 | 7.79 |
| REDACTED | 3174 | 2012 | 33 | 40.72 | 0.72 |
| REDACTED | 3174 | 2012 | 34 | 52.1 | 12.1 |
| REDACTED | 3174 | 2012 | 35 | 47.66 | 7.66 |
| REDACTED | 3174 | 2012 | 36 | 52.61 | 12.61 |
| REDACTED | 3174 | 2012 | 37 | 52.58 | 12.58 |
| REDACTED | 3174 | 2012 | 38 | 64.43 | 24.43 |
| REDACTED | 3174 | 2012 | 39 | 50.78 | 10.78 |
| REDACTED | 3174 | 2012 | 40 | 60 | 20 |
| REDACTED | 3174 | 2012 | 41 | 53.77 | 13.77 |
| REDACTED | 3174 | 2012 | 42 | 41.35 | 1.35 |
| REDACTED | 3174 | 2012 | 43 | 43.81 | 3.81 |
| REDACTED | 3174 | 2012 | 44 | 56.55 | 16.55 |
| REDACTED | 3174 | 2012 | 45 | 42.43 | 2.43 |
| REDACTED | 3174 | 2012 | 46 | 48.45 | 8.45 |
| REDACTED | 3174 | 2012 | 47 | 49.06 | 9.06 |
| REDACTED | 3174 | 2012 | 48 | 43.95 | 3.95 |
| REDACTED | 3174 | 2012 | 49 | 63.71 | 23.71 |
| REDACTED | 3174 | 2012 | 50 | 38.16 | 0 |
| REDACTED | 3174 | 2012 | 51 | 45.15 | 5.15 |
| REDACTED | 3174 | 2012 | 52 | 49.94 | 9.94 |
| REDACTED | 3174 | 2012 | 53 | 34.65 | 0 |
| REDACTED | 3174 | 2013 | 1 | 48.2 | 8.2 |
| REDACTED | 3174 | 2013 | 2 | 53.5 | 13.5 |
| REDACTED | 3174 | 2013 | 3 | 43.16 | 3.16 |
| REDACTED | 3174 | 2013 | 4 | 43.92 | 3.92 |
| REDACTED | 3174 | 2013 | 10 | 43.59 | 3.59 |
| REDACTED | 3174 | 2013 | 11 | 26.65 | 0 |
| REDACTED | 3174 | 2013 | 12 | 5.23 | 0 |
| REDACTED | 3174 | 2013 | 13 | 26.15 | 0 |
| REDACTED | 3174 | 2013 | 14 | 54.32 | 14.32 |
| REDACTED | 3174 | 2013 | 15 | 39.24 | 0 |
| REDACTED | 3174 | 2013 | 16 | 51.52 | 11.52 |
| REDACTED | 3174 | 2013 | 17 | 41.36 | 1.36 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3174 | 2013 | 18 | 27.03 | 0 |
| REDACTED | 3174 | 2013 | 19 | 52.66 | 12.66 |
| REDACTED | 3174 | 2013 | 20 | 42.7 | 2.7 |
| REDACTED | 3174 | 2013 | 21 | 43.34 | 3.34 |
| REDACTED | 3174 | 2013 | 22 | 35.57 | 0 |
| REDACTED | 3174 | 2013 | 23 | 27.57 | 0 |
| REDACTED | 3174 | 2013 | 24 | 41.61 | 1.61 |
| REDACTED | 3174 | 2013 | 25 | 43.02 | 3.02 |
| REDACTED | 3174 | 2013 | 26 | 50.65 | 10.65 |
| REDACTED | 3174 | 2013 | 27 | 50.25 | 10.25 |
| REDACTED | 3174 | 2013 | 28 | 41.94 | 1.94 |
| REDACTED | 3174 | 2013 | 29 | 39.79 | 0 |
| REDACTED | 3174 | 2013 | 30 | 41.69 | 1.69 |
| REDACTED | 3174 | 2013 | 31 | 37.16 | 0 |
| REDACTED | 3174 | 2013 | 32 | 41.65 | 1.65 |
| REDACTED | 3174 | 2013 | 33 | 48.93 | 8.93 |
| REDACTED | 3174 | 2013 | 34 | 50.3 | 10.3 |
| REDACTED | 3174 | 2013 | 35 | 50.05 | 10.05 |
| REDACTED | 3174 | 2013 | 36 | 36.17 | 0 |
| REDACTED | 3174 | 2013 | 37 | 52.63 | 12.63 |
| REDACTED | 3174 | 2013 | 38 | 51.07 | 11.07 |
| REDACTED | 3174 | 2013 | 39 | 45.46 | 5.46 |
| REDACTED | 3174 | 2013 | 40 | 48.86 | 8.86 |
| REDACTED | 3174 | 2013 | 41 | 56.08 | 16.08 |
| REDACTED | 3174 | 2013 | 42 | 40.68 | 0.68 |
| REDACTED | 3174 | 2013 | 43 | 40.19 | 0.19 |
| REDACTED | 3174 | 2013 | 44 | 54.22 | 14.22 |
| REDACTED | 3174 | 2013 | 45 | 29.62 | 0 |
| REDACTED | 3174 | 2013 | 46 | 57.12 | 17.12 |
| REDACTED | 3174 | 2013 | 47 | 52.85 | 12.85 |
| REDACTED | 3174 | 2013 | 48 | 43.95 | 3.95 |
| REDACTED | 3174 | 2013 | 49 | 35.25 | 0 |
| REDACTED | 3174 | 2013 | 50 | 52.2 | 12.2 |
| REDACTED | 3174 | 2013 | 51 | 40.74 | 0.74 |
| REDACTED | 3174 | 2014 | 2 | 54.85 | 14.85 |
| REDACTED | 3174 | 2014 | 3 | 35.1 | 0 |
| REDACTED | 3174 | 2014 | 4 | 57.13 | 17.13 |
| REDACTED | 3174 | 2014 | 5 | 28.98 | 0 |
| REDACTED | 3174 | 2014 | 6 | 36.9 | 0 |
| REDACTED | 3174 | 2014 | 10 | 43.36 | 3.36 |
| REDACTED | 3174 | 2014 | 11 | 42.2 | 2.2 |
| REDACTED | 3174 | 2014 | 12 | 32.7 | 0 |
| REDACTED | 3174 | 2014 | 13 | 50.42 | 10.42 |
| REDACTED | 3174 | 2014 | 14 | 39.06 | 0 |
| REDACTED | 3174 | 2014 | 15 | 49.11 | 9.11 |
| REDACTED | 3174 | 2014 | 16 | 43.53 | 3.53 |
| REDACTED | 3174 | 2014 | 17 | 33.13 | 0 |
| REDACTED | 3174 | 2014 | 18 | 21.1 | 0 |
| REDACTED | 3174 | 2014 | 19 | 32.88 | 0 |
| REDACTED | 3174 | 2014 | 20 | 5.65 | 0 |
| REDACTED | 3174 | 2014 | 24 | 10.42 | 0 |
| REDACTED | 3174 | 2014 | 31 | 38.93 | 0 |
| REDACTED | 3174 | 2014 | 33 | 40.86 | 0.86 |
| REDACTED | 3174 | 2014 | 34 | 44.15 | 4.15 |
| REDACTED | 3174 | 2014 | 35 | 41.2 | 1.2 |
| REDACTED | 3174 | 2014 | 36 | 42.18 | 2.18 |
| REDACTED | 3174 | 2014 | 37 | 45.18 | 5.18 |
| REDACTED | 3174 | 2014 | 38 | 5.42 | 0 |
| REDACTED | 3174 | 2014 | 40 | 14.84 | 0 |
| REDACTED | 3174 | 2014 | 41 | 43.08 | 3.08 |
| REDACTED | 3174 | 2014 | 42 | 27.18 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3174 | 2014 | 43 | 29.27 | 0 |
| REDACTED | 3174 | 2014 | 44 | 38.63 | 0 |
| REDACTED | 3174 | 2014 | 45 | 40.22 | 0.22 |
| REDACTED | 3174 | 2014 | 46 | 42.86 | 2.86 |
| REDACTED | 3174 | 2014 | 47 | 41.97 | 1.97 |
| REDACTED | 3174 | 2014 | 48 | 42.68 | 2.68 |
| REDACTED | 3174 | 2014 | 49 | 43.9 | 3.9 |
| REDACTED | 3174 | 2014 | 50 | 22.55 | 0 |
| REDACTED | 3174 | 2014 | 51 | 25.37 | 0 |
| REDACTED | 3174 | 2014 | 52 | 41.06 | 1.06 |
| REDACTED | 3174 | 2014 | 53 | 25.66 | 0 |
| REDACTED | 3174 | 2015 | 1 | 18.33 | 0 |
| REDACTED | 3174 | 2015 | 2 | 44.39 | 4.39 |
| REDACTED | 3174 | 2015 | 3 | 42.92 | 2.92 |
| REDACTED | 3174 | 2015 | 4 | 48.86 | 8.86 |
| REDACTED | 3174 | 2015 | 5 | 18.8 | 0 |
| REDACTED | 3174 | 2015 | 6 | 47.26 | 7.26 |
| REDACTED | 3174 | 2015 | 7 | 32.57 | 0 |
| REDACTED | 3174 | 2015 | 9 | 47.55 | 7.55 |
| REDACTED | 3174 | 2015 | 10 | 33.76 | 0 |
| REDACTED | 3174 | 2015 | 11 | 46.43 | 6.43 |
| REDACTED | 3174 | 2015 | 12 | 47.86 | 7.86 |
| REDACTED | 3174 | 2015 | 13 | 46.5 | 6.5 |
| REDACTED | 3174 | 2015 | 14 | 46.43 | 6.43 |
| REDACTED | 3174 | 2015 | 15 | 49.5 | 9.5 |
| REDACTED | 3174 | 2015 | 16 | 45.3 | 5.3 |
| REDACTED | 3174 | 2015 | 17 | 36.16 | 0 |
| REDACTED | 3174 | 2015 | 18 | 17.32 | 0 |
| REDACTED | 3174 | 2015 | 19 | 52.39 | 12.39 |
| REDACTED | 3174 | 2015 | 20 | 48.16 | 8.16 |
| REDACTED | 3174 | 2015 | 21 | 18.53 | 0 |
| REDACTED | 3174 | 2015 | 26 | 21.57 | 0 |
| REDACTED | 3174 | 2015 | 27 | 42.34 | 2.34 |
| REDACTED | 3174 | 2015 | 28 | 43.58 | 3.58 |
| REDACTED | 3174H | 2014 | 24 | 3.33 | 0 |
| REDACTED | 1013 | 2011 | 47 | 36.79 | 0 |
| REDACTED | 1013 | 2011 | 48 | 25.77 | 0 |
| REDACTED | 1013 | 2011 | 49 | 29.87 | 0 |
| REDACTED | 1013 | 2011 | 50 | 36.66 | 0 |
| REDACTED | 1013 | 2011 | 51 | 35.1 | 0 |
| REDACTED | 1013 | 2011 | 52 | 32.76 | 0 |
| REDACTED | 1013 | 2011 | 53 | 25.08 | 0 |
| REDACTED | 1013 | 2012 | 2 | 22.79 | 0 |
| REDACTED | 1013 | 2012 | 3 | 37.8 | 0 |
| REDACTED | 1013 | 2012 | 4 | 31.87 | 0 |
| REDACTED | 1013 | 2012 | 5 | 33.15 | 0 |
| REDACTED | 1013 | 2012 | 6 | 33.46 | 0 |
| REDACTED | 1013 | 2012 | 7 | 32.48 | 0 |
| REDACTED | 1013 | 2012 | 8 | 31.24 | 0 |
| REDACTED | 1013 | 2012 | 9 | 27.3 | 0 |
| REDACTED | 1013 | 2012 | 10 | 28.16 | 0 |
| REDACTED | 1013 | 2012 | 11 | 35.31 | 0 |
| REDACTED | 1013 | 2012 | 12 | 36.42 | 0 |
| REDACTED | 1013 | 2012 | 13 | 33.43 | 0 |
| REDACTED | 1013 | 2012 | 14 | 37.14 | 0 |
| REDACTED | 1013 | 2012 | 15 | 36.9 | 0 |
| REDACTED | 1013 | 2012 | 16 | 33.05 | 0 |
| REDACTED | 1013 | 2012 | 17 | 41.15 | 1.15 |
| REDACTED | 1013 | 2012 | 18 | 32.63 | 0 |
| REDACTED | 1013 | 2012 | 19 | 37.39 | 0 |
| REDACTED | 1013 | 2012 | 20 | 42.32 | 2.32 |

| | REDACTED | 1013 | 2012 | 21 | 36.87 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 1013 | 2012 | 22 | 35.64 | 0 |
| | REDACTED | 1013 | 2012 | 23 | 25.65 | 0 |
| | REDACTED | 1013 | 2012 | 24 | 34.22 | 0 |
| | REDACTED | 1013 | 2012 | 25 | 27.49 | 0 |
| | REDACTED | 1013 | 2012 | 26 | 39.58 | 0 |
| | REDACTED | 1013 | 2012 | 27 | 36.49 | 0 |
| | REDACTED | 1013 | 2012 | 28 | 29.88 | 0 |
| | REDACTED | 1013 | 2012 | 29 | 36.48 | 0 |
| | REDACTED | 1013 | 2012 | 30 | 36.06 | 0 |
| | REDACTED | 1013 | 2012 | 31 | 26.48 | 0 |
| | REDACTED | 1013 | 2012 | 32 | 37.54 | 0 |
| | REDACTED | 1013 | 2012 | 33 | 35.46 | 0 |
| | REDACTED | 1013 | 2012 | 34 | 38.41 | 0 |
| | REDACTED | 1013 | 2012 | 35 | 36.04 | 0 |
| | REDACTED | 1013 | 2012 | 36 | 34.99 | 0 |
| | REDACTED | 1013 | 2012 | 37 | 29.01 | 0 |
| | REDACTED | 1013 | 2012 | 38 | 35.48 | 0 |
| | REDACTED | 1013 | 2012 | 39 | 36.56 | 0 |
| | REDACTED | 1013 | 2012 | 40 | 35.1 | 0 |
| | REDACTED | 1013 | 2012 | 41 | 32.23 | 0 |
| | REDACTED | 1013 | 2012 | 42 | 35.99 | 0 |
| | REDACTED | 1013 | 2012 | 43 | 36.9 | 0 |
| | REDACTED | 1013 | 2012 | 44 | 39.27 | 0 |
| | REDACTED | 1013 | 2012 | 45 | 42.65 | 2.65 |
| | REDACTED | 1013 | 2012 | 46 | 26.92 | 0 |
| | REDACTED | 1013 | 2012 | 47 | 26.42 | 0 |
| | REDACTED | 1013 | 2012 | 48 | 27.66 | 0 |
| | REDACTED | 1013 | 2012 | 49 | 39.65 | 0 |
| | REDACTED | 1013 | 2012 | 50 | 39.66 | 0 |
| | REDACTED | 1013 | 2012 | 51 | 32.6 | 0 |
| | REDACTED | 1013 | 2012 | 52 | 35.99 | 0 |
| | REDACTED | 1013 | 2012 | 53 | 29.34 | 0 |
| | REDACTED | 1013 | 2012 | 54 | 6.09 | 0 |
| | REDACTED | 1013 | 2013 | 1 | 14.9 | 0 |
| | REDACTED | 1013 | 2013 | 2 | 21.33 | 0 |
| | REDACTED | 1013 | 2013 | 3 | 32.39 | 0 |
| | REDACTED | 1013 | 2013 | 4 | 34.59 | 0 |
| | REDACTED | 1013 | 2013 | 5 | 35.13 | 0 |
| | REDACTED | 1013 | 2013 | 6 | 38.06 | 0 |
| | REDACTED | 1013 | 2013 | 7 | 38.25 | 0 |
| | REDACTED | 1013 | 2013 | 8 | 28.48 | 0 |
| | REDACTED | 1013 | 2013 | 9 | 36.63 | 0 |
| | REDACTED | 1013 | 2013 | 10 | 39.95 | 0 |
| | REDACTED | 1013 | 2013 | 11 | 34.97 | 0 |
| | REDACTED | 1013 | 2013 | 12 | 38.43 | 0 |
| | REDACTED | 1013 | 2013 | 13 | 32.99 | 0 |
| | REDACTED | 1013 | 2013 | 14 | 33.7 | 0 |
| | REDACTED | 1013 | 2013 | 15 | 28.96 | 0 |
| | REDACTED | 1013 | 2013 | 16 | 39.36 | 0 |
| | REDACTED | 1013 | 2013 | 17 | 26.46 | 0 |
| | REDACTED | 1013 | 2013 | 18 | 36.36 | 0 |
| | REDACTED | 1013 | 2013 | 19 | 31.48 | 0 |
| | REDACTED | 1013 | 2013 | 20 | 34.57 | 0 |
| | REDACTED | 1013 | 2013 | 21 | 33.01 | 0 |
| | REDACTED | 1013 | 2013 | 22 | 19.28 | 0 |
| | REDACTED | 1013 | 2013 | 23 | 38.42 | 0 |
| | REDACTED | 1013 | 2013 | 24 | 28.18 | 0 |
| | REDACTED | 1013 | 2013 | 25 | 35.66 | 0 |
| | REDACTED | 1013 | 2013 | 26 | 34.61 | 0 |
| | REDACTED | 1013 | 2013 | 27 | 19.48 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1013 | 2013 | 28 | 28.18 | 0 |
| REDACTED | 1013 | 2013 | 29 | 25.34 | 0 |
| REDACTED | 1013 | 2013 | 30 | 15.16 | 0 |
| REDACTED | 1013 | 2013 | 31 | 31.45 | 0 |
| REDACTED | 1013 | 2013 | 32 | 39.37 | 0 |
| REDACTED | 1013 | 2013 | 33 | 36.78 | 0 |
| REDACTED | 1013 | 2013 | 34 | 35.2 | 0 |
| REDACTED | 1013 | 2013 | 35 | 39.06 | 0 |
| REDACTED | 1013 | 2013 | 36 | 24.35 | 0 |
| REDACTED | 1013 | 2013 | 37 | 33.23 | 0 |
| REDACTED | 1013 | 2013 | 38 | 33.27 | 0 |
| REDACTED | 1013 | 2013 | 39 | 29.52 | 0 |
| REDACTED | 1013 | 2013 | 40 | 26.45 | 0 |
| REDACTED | 1013 | 2013 | 41 | 35.26 | 0 |
| REDACTED | 1013 | 2013 | 42 | 40.72 | 0.72 |
| REDACTED | 1013 | 2013 | 43 | 35.59 | 0 |
| REDACTED | 1013 | 2013 | 44 | 40.06 | 0.06 |
| REDACTED | 1013 | 2013 | 45 | 25.54 | 0 |
| REDACTED | 1013 | 2013 | 46 | 29.68 | 0 |
| REDACTED | 1013 | 2013 | 47 | 29.9 | 0 |
| REDACTED | 1013 | 2013 | 48 | 32.75 | 0 |
| REDACTED | 1013 | 2013 | 49 | 36.97 | 0 |
| REDACTED | 1013 | 2013 | 50 | 32.83 | 0 |
| REDACTED | 1013 | 2013 | 51 | 38.76 | 0 |
| REDACTED | 1013 | 2013 | 52 | 30.91 | 0 |
| REDACTED | 1013 | 2013 | 53 | 12.75 | 0 |
| REDACTED | 1013 | 2014 | 1 | 17.19 | 0 |
| REDACTED | 1013 | 2014 | 2 | 39.82 | 0 |
| REDACTED | 1013 | 2014 | 3 | 29.18 | 0 |
| REDACTED | 1013 | 2014 | 4 | 33.4 | 0 |
| REDACTED | 1013 | 2014 | 5 | 36.39 | 0 |
| REDACTED | 1013 | 2014 | 6 | 38.69 | 0 |
| REDACTED | 1013 | 2014 | 7 | 28.86 | 0 |
| REDACTED | 1013 | 2014 | 8 | 33.72 | 0 |
| REDACTED | 1013 | 2014 | 9 | 41.01 | 1.01 |
| REDACTED | 1013 | 2014 | 10 | 36.94 | 0 |
| REDACTED | 1013 | 2014 | 11 | 33.78 | 0 |
| REDACTED | 1013 | 2014 | 12 | 34.76 | 0 |
| REDACTED | 1013 | 2014 | 13 | 37.99 | 0 |
| REDACTED | 1013 | 2014 | 14 | 33.09 | 0 |
| REDACTED | 1013 | 2014 | 15 | 35.49 | 0 |
| REDACTED | 1013 | 2014 | 16 | 32.1 | 0 |
| REDACTED | 1013 | 2014 | 17 | 31.22 | 0 |
| REDACTED | 1013 | 2014 | 18 | 34.2 | 0 |
| REDACTED | 1013 | 2014 | 19 | 35.28 | 0 |
| REDACTED | 1013 | 2014 | 20 | 43.02 | 3.02 |
| REDACTED | 1013 | 2014 | 21 | 42.2 | 2.2 |
| REDACTED | 1013 | 2014 | 22 | 27.1 | 0 |
| REDACTED | 1013 | 2014 | 23 | 45.02 | 5.02 |
| REDACTED | 1013 | 2014 | 24 | 38.19 | 0 |
| REDACTED | 1013 | 2014 | 25 | 42.86 | 2.86 |
| REDACTED | 1013 | 2014 | 26 | 31.09 | 0 |
| REDACTED | 1013 | 2014 | 27 | 28.18 | 0 |
| REDACTED | 1013 | 2014 | 28 | 31.27 | 0 |
| REDACTED | 1013 | 2014 | 29 | 27.39 | 0 |
| REDACTED | 1013 | 2014 | 30 | 30.07 | 0 |
| REDACTED | 1013 | 2014 | 31 | 32.41 | 0 |
| REDACTED | 1013 | 2014 | 32 | 24.3 | 0 |
| REDACTED | 1013 | 2014 | 33 | 23.99 | 0 |
| REDACTED | 1013 | 2014 | 34 | 29.55 | 0 |
| REDACTED | 1013 | 2014 | 35 | 30.97 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1013 | 2014 | 36 | 24.41 | 0 |
| REDACTED | 1013 | 2014 | 37 | 29.18 | 0 |
| REDACTED | 1013 | 2014 | 38 | 27.82 | 0 |
| REDACTED | 1013 | 2014 | 39 | 29.83 | 0 |
| REDACTED | 1013 | 2014 | 40 | 31.18 | 0 |
| REDACTED | 1013 | 2014 | 41 | 29.61 | 0 |
| REDACTED | 1013 | 2014 | 42 | 29.44 | 0 |
| REDACTED | 1013 | 2014 | 43 | 31.99 | 0 |
| REDACTED | 1013 | 2014 | 44 | 21.46 | 0 |
| REDACTED | 1013 | 2014 | 45 | 27.87 | 0 |
| REDACTED | 1013 | 2014 | 46 | 33.22 | 0 |
| REDACTED | 1013 | 2014 | 47 | 28.73 | 0 |
| REDACTED | 1013 | 2014 | 48 | 20.69 | 0 |
| REDACTED | 1013 | 2014 | 49 | 26.75 | 0 |
| REDACTED | 1013 | 2014 | 50 | 29.28 | 0 |
| REDACTED | 1013 | 2014 | 51 | 25.31 | 0 |
| REDACTED | 1013 | 2014 | 52 | 19.41 | 0 |
| REDACTED | 1013 | 2014 | 53 | 18.16 | 0 |
| REDACTED | 1013 | 2015 | 1 | 3.38 | 0 |
| REDACTED | 1013 | 2015 | 2 | 24.64 | 0 |
| REDACTED | 1013 | 2015 | 3 | 17.33 | 0 |
| REDACTED | 1013 | 2015 | 4 | 26.43 | 0 |
| REDACTED | 1013 | 2015 | 5 | 31.94 | 0 |
| REDACTED | 1013 | 2015 | 6 | 28.99 | 0 |
| REDACTED | 1013 | 2015 | 7 | 28.4 | 0 |
| REDACTED | 1013 | 2015 | 8 | 26.61 | 0 |
| REDACTED | 1013 | 2015 | 9 | 27.55 | 0 |
| REDACTED | 1013 | 2015 | 10 | 28.23 | 0 |
| REDACTED | 1013 | 2015 | 11 | 30.01 | 0 |
| REDACTED | 1013 | 2015 | 12 | 30.42 | 0 |
| REDACTED | 1013 | 2015 | 13 | 25.65 | 0 |
| REDACTED | 1013 | 2015 | 14 | 29.6 | 0 |
| REDACTED | 1013 | 2015 | 15 | 23.91 | 0 |
| REDACTED | 1013 | 2015 | 16 | 31.41 | 0 |
| REDACTED | 1013 | 2015 | 17 | 24.86 | 0 |
| REDACTED | 1013 | 2015 | 18 | 27.2 | 0 |
| REDACTED | 1013 | 2015 | 19 | 30.63 | 0 |
| REDACTED | 1013 | 2015 | 20 | 32.22 | 0 |
| REDACTED | 1013 | 2015 | 21 | 28.26 | 0 |
| REDACTED | 1013 | 2015 | 22 | 24.8 | 0 |
| REDACTED | 1013 | 2015 | 23 | 33.02 | 0 |
| REDACTED | 53 | 2011 | 46 | 1.47 | 0 |
| REDACTED | 53 | 2011 | 47 | 34.66 | 0 |
| REDACTED | 53 | 2011 | 48 | 20.77 | 0 |
| REDACTED | 53 | 2011 | 49 | 29.1 | 0 |
| REDACTED | 53 | 2011 | 50 | 33.85 | 0 |
| REDACTED | 53 | 2011 | 51 | 38.92 | 0 |
| REDACTED | 53 | 2011 | 52 | 33.23 | 0 |
| REDACTED | 53 | 2011 | 53 | 34.1 | 0 |
| REDACTED | 53 | 2012 | 2 | 48.5 | 8.5 |
| REDACTED | 53 | 2012 | 3 | 34.5 | 0 |
| REDACTED | 53 | 2012 | 4 | 42.8 | 2.8 |
| REDACTED | 53 | 2012 | 5 | 39.11 | 0 |
| REDACTED | 53 | 2012 | 6 | 42.25 | 2.25 |
| REDACTED | 53 | 2012 | 7 | 47.05 | 7.05 |
| REDACTED | 53 | 2012 | 8 | 59.2 | 19.2 |
| REDACTED | 53 | 2012 | 9 | 6.52 | 0 |
| REDACTED | 53 | 2012 | 10 | 48.92 | 8.92 |
| REDACTED | 53 | 2012 | 11 | 37.81 | 0 |
| REDACTED | 53 | 2012 | 12 | 46.91 | 6.91 |
| REDACTED | 53 | 2012 | 13 | 32.22 | 0 |

| | REDACTED | 53 | 2012 | 14 | 37.53 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 53 | 2012 | 15 | 38.59 | 0 |
| | REDACTED | 53 | 2012 | 16 | 41.44 | 1.44 |
| | REDACTED | 53 | 2012 | 17 | 38.81 | 0 |
| | REDACTED | 53 | 2012 | 18 | 35.11 | 0 |
| | REDACTED | 53 | 2012 | 19 | 41.91 | 1.91 |
| | REDACTED | 53 | 2012 | 20 | 28.27 | 0 |
| | REDACTED | 53 | 2012 | 21 | 36.62 | 0 |
| | REDACTED | 53 | 2012 | 22 | 27.69 | 0 |
| | REDACTED | 53 | 2012 | 23 | 25.87 | 0 |
| | REDACTED | 53 | 2012 | 24 | 32.93 | 0 |
| | REDACTED | 53 | 2012 | 25 | 34.5 | 0 |
| | REDACTED | 53 | 2012 | 26 | 29.18 | 0 |
| | REDACTED | 53 | 2012 | 27 | 50.08 | 10.08 |
| | REDACTED | 53 | 2012 | 28 | 29.31 | 0 |
| | REDACTED | 53 | 2012 | 29 | 4.13 | 0 |
| | REDACTED | 53 | 2012 | 30 | 15.81 | 0 |
| | REDACTED | 53 | 2012 | 31 | 17.43 | 0 |
| | REDACTED | 53 | 2012 | 32 | 2 | 0 |
| | REDACTED | 53 | 2012 | 34 | 15.67 | 0 |
| | REDACTED | 53 | 2012 | 35 | 15.12 | 0 |
| | REDACTED | 53 | 2012 | 36 | 14.81 | 0 |
| | REDACTED | 53 | 2012 | 37 | 17.31 | 0 |
| | REDACTED | 53 | 2012 | 38 | 15.47 | 0 |
| | REDACTED | 53 | 2012 | 40 | 13.52 | 0 |
| | REDACTED | 53 | 2012 | 41 | 7.72 | 0 |
| | REDACTED | 53 | 2012 | 42 | 10.89 | 0 |
| | REDACTED | 53 | 2012 | 43 | 14.81 | 0 |
| | REDACTED | 53 | 2012 | 44 | 25.21 | 0 |
| | REDACTED | 53 | 2012 | 45 | 14.29 | 0 |
| | REDACTED | 53 | 2012 | 46 | 15.89 | 0 |
| | REDACTED | 53 | 2012 | 47 | 7.97 | 0 |
| | REDACTED | 53 | 2012 | 48 | 13.86 | 0 |
| | REDACTED | 53 | 2012 | 49 | 18.73 | 0 |
| | REDACTED | 53 | 2012 | 50 | 21.76 | 0 |
| | REDACTED | 53 | 2012 | 51 | 8.48 | 0 |
| | REDACTED | 53 | 2012 | 52 | 31.23 | 0 |
| | REDACTED | 53 | 2012 | 53 | 15.56 | 0 |
| | REDACTED | 53 | 2012 | 54 | 2.27 | 0 |
| | REDACTED | 53 | 2013 | 1 | 8.07 | 0 |
| | REDACTED | 53 | 2013 | 2 | 17.97 | 0 |
| | REDACTED | 53 | 2013 | 3 | 7.23 | 0 |
| | REDACTED | 53 | 2013 | 4 | 10.77 | 0 |
| | REDACTED | 53 | 2013 | 5 | 12.43 | 0 |
| | REDACTED | 53 | 2013 | 6 | 15.49 | 0 |
| | REDACTED | 53 | 2013 | 7 | 10.81 | 0 |
| | REDACTED | 53 | 2013 | 8 | 3 | 0 |
| | REDACTED | 53 | 2013 | 9 | 22.09 | 0 |
| | REDACTED | 53 | 2013 | 10 | 22.97 | 0 |
| | REDACTED | 53 | 2013 | 11 | 18 | 0 |
| | REDACTED | 53 | 2013 | 12 | 13.25 | 0 |
| | REDACTED | 53 | 2013 | 13 | 20.2 | 0 |
| | REDACTED | 53 | 2013 | 14 | 14.56 | 0 |
| | REDACTED | 53 | 2013 | 15 | 16.57 | 0 |
| | REDACTED | 53 | 2013 | 16 | 13.17 | 0 |
| | REDACTED | 53 | 2013 | 17 | 17.65 | 0 |
| | REDACTED | 53 | 2013 | 18 | 17.46 | 0 |
| | REDACTED | 53 | 2013 | 19 | 12.75 | 0 |
| | REDACTED | 53 | 2013 | 20 | 19.49 | 0 |
| | REDACTED | 53 | 2013 | 21 | 9.95 | 0 |
| | REDACTED | 53 | 2013 | 22 | 8.36 | 0 |

| | REDACTED | 53 | 2013 | 23 | 9 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 53 | 2013 | 24 | 36.71 | 0 |
| | REDACTED | 53 | 2013 | 25 | 40.62 | 0.62 |
| | REDACTED | 53 | 2013 | 26 | 49.14 | 9.14 |
| | REDACTED | 53 | 2013 | 27 | 22.49 | 0 |
| | REDACTED | 53 | 2013 | 28 | 50.46 | 10.46 |
| | REDACTED | 53 | 2013 | 29 | 47.69 | 7.69 |
| | REDACTED | 53 | 2013 | 30 | 45.89 | 5.89 |
| | REDACTED | 53 | 2013 | 31 | 46.08 | 6.08 |
| | REDACTED | 53 | 2013 | 32 | 47.64 | 7.64 |
| | REDACTED | 53 | 2013 | 33 | 49.69 | 9.69 |
| | REDACTED | 53 | 2013 | 34 | 37.05 | 0 |
| | REDACTED | 53 | 2013 | 35 | 48.92 | 8.92 |
| | REDACTED | 53 | 2013 | 36 | 39.63 | 0 |
| | REDACTED | 53 | 2013 | 37 | 46.37 | 6.37 |
| | REDACTED | 53 | 2013 | 38 | 48.26 | 8.26 |
| | REDACTED | 53 | 2013 | 39 | 43.65 | 3.65 |
| | REDACTED | 53 | 2013 | 40 | 47.87 | 7.87 |
| | REDACTED | 53 | 2013 | 41 | 46.1 | 6.1 |
| | REDACTED | 53 | 2013 | 42 | 37.38 | 0 |
| | REDACTED | 53 | 2013 | 43 | 45.14 | 5.14 |
| | REDACTED | 53 | 2013 | 44 | 47.59 | 7.59 |
| | REDACTED | 53 | 2013 | 45 | 45.45 | 5.45 |
| | REDACTED | 53 | 2013 | 46 | 41.75 | 1.75 |
| | REDACTED | 53 | 2013 | 47 | 48.02 | 8.02 |
| | REDACTED | 53 | 2013 | 48 | 33.77 | 0 |
| | REDACTED | 53 | 2013 | 49 | 48.81 | 8.81 |
| | REDACTED | 53 | 2013 | 50 | 38.7 | 0 |
| | REDACTED | 53 | 2013 | 51 | 46.57 | 6.57 |
| | REDACTED | 53 | 2013 | 52 | 27.46 | 0 |
| | REDACTED | 53 | 2013 | 53 | 18.39 | 0 |
| | REDACTED | 53 | 2014 | 1 | 14.97 | 0 |
| | REDACTED | 53 | 2014 | 2 | 48.26 | 8.26 |
| | REDACTED | 53 | 2014 | 3 | 51.65 | 11.65 |
| | REDACTED | 53 | 2014 | 4 | 49.29 | 9.29 |
| | REDACTED | 53 | 2014 | 5 | 50.48 | 10.48 |
| | REDACTED | 53 | 2014 | 6 | 48.12 | 8.12 |
| | REDACTED | 53 | 2014 | 7 | 46.63 | 6.63 |
| | REDACTED | 53 | 2014 | 8 | 30.33 | 0 |
| | REDACTED | 53 | 2014 | 9 | 46.25 | 6.25 |
| | REDACTED | 53 | 2014 | 10 | 48.44 | 8.44 |
| | REDACTED | 53 | 2014 | 11 | 47.93 | 7.93 |
| | REDACTED | 53 | 2014 | 12 | 47.01 | 7.01 |
| | REDACTED | 53 | 2014 | 13 | 51.16 | 11.16 |
| | REDACTED | 53 | 2014 | 14 | 44.57 | 4.57 |
| | REDACTED | 53 | 2014 | 15 | 47.12 | 7.12 |
| | REDACTED | 53 | 2014 | 16 | 47.45 | 7.45 |
| | REDACTED | 53 | 2014 | 17 | 45.53 | 5.53 |
| | REDACTED | 53 | 2014 | 18 | 43.72 | 3.72 |
| | REDACTED | 53 | 2014 | 19 | 46.85 | 6.85 |
| | REDACTED | 53 | 2014 | 20 | 47 | 7 |
| | REDACTED | 53 | 2014 | 21 | 49.94 | 9.94 |
| | REDACTED | 53 | 2014 | 22 | 35.94 | 0 |
| | REDACTED | 53 | 2014 | 23 | 45.6 | 5.6 |
| | REDACTED | 53 | 2014 | 24 | 41.93 | 1.93 |
| | REDACTED | 53 | 2014 | 25 | 47.18 | 7.18 |
| | REDACTED | 53 | 2014 | 26 | 45.55 | 5.55 |
| | REDACTED | 53 | 2014 | 27 | 38.29 | 0 |
| | REDACTED | 53 | 2014 | 28 | 47.76 | 7.76 |
| | REDACTED | 53 | 2014 | 29 | 47.23 | 7.23 |
| | REDACTED | 53 | 2014 | 31 | 35.53 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 53 | 2014 | 32 | 31.04 | 0 |
| REDACTED | 53 | 2014 | 33 | 36.55 | 0 |
| REDACTED | 53 | 2014 | 34 | 48.06 | 8.06 |
| REDACTED | 53 | 2014 | 35 | 36.33 | 0 |
| REDACTED | 53 | 2014 | 36 | 30.91 | 0 |
| REDACTED | 53 | 2014 | 37 | 38.58 | 0 |
| REDACTED | 53 | 2014 | 38 | 45.23 | 5.23 |
| REDACTED | 53 | 2014 | 39 | 48.6 | 8.6 |
| REDACTED | 53 | 2014 | 40 | 41.93 | 1.93 |
| REDACTED | 53 | 2014 | 41 | 46.04 | 6.04 |
| REDACTED | 53 | 2014 | 42 | 46.02 | 6.02 |
| REDACTED | 53 | 2014 | 43 | 48 | 8 |
| REDACTED | 53 | 2014 | 44 | 46.18 | 6.18 |
| REDACTED | 53 | 2014 | 45 | 48.47 | 8.47 |
| REDACTED | 53 | 2014 | 46 | 49.01 | 9.01 |
| REDACTED | 53 | 2014 | 47 | 37.15 | 0 |
| REDACTED | 53 | 2014 | 48 | 18.43 | 0 |
| REDACTED | 53 | 2014 | 49 | 47.42 | 7.42 |
| REDACTED | 53 | 2014 | 50 | 48.01 | 8.01 |
| REDACTED | 53 | 2014 | 51 | 45.63 | 5.63 |
| REDACTED | 53 | 2014 | 52 | 17.78 | 0 |
| REDACTED | 53 | 2014 | 53 | 28.25 | 0 |
| REDACTED | 53 | 2015 | 1 | 2.18 | 0 |
| REDACTED | 53 | 2015 | 2 | 46.62 | 6.62 |
| REDACTED | 53 | 2015 | 3 | 38.1 | 0 |
| REDACTED | 53 | 2015 | 4 | 48.31 | 8.31 |
| REDACTED | 53 | 2015 | 5 | 50.4 | 10.4 |
| REDACTED | 53 | 2015 | 6 | 49.53 | 9.53 |
| REDACTED | 53 | 2015 | 7 | 43.56 | 3.56 |
| REDACTED | 53 | 2015 | 8 | 43.19 | 3.19 |
| REDACTED | 53 | 2015 | 9 | 44.07 | 4.07 |
| REDACTED | 53 | 2015 | 10 | 39.26 | 0 |
| REDACTED | 53 | 2015 | 11 | 37.89 | 0 |
| REDACTED | 53 | 2015 | 12 | 38.61 | 0 |
| REDACTED | 53 | 2015 | 13 | 42.49 | 2.49 |
| REDACTED | 53 | 2015 | 14 | 42.8 | 2.8 |
| REDACTED | 53 | 2015 | 15 | 40.6 | 0.6 |
| REDACTED | 53 | 2015 | 16 | 48.03 | 8.03 |
| REDACTED | 53 | 2015 | 17 | 36.6 | 0 |
| REDACTED | 53 | 2015 | 18 | 33.42 | 0 |
| REDACTED | 53 | 2015 | 19 | 43.87 | 3.87 |
| REDACTED | 53 | 2015 | 20 | 42.25 | 2.25 |
| REDACTED | 53 | 2015 | 21 | 33.3 | 0 |
| REDACTED | 53 | 2015 | 22 | 23.21 | 0 |
| REDACTED | 53 | 2015 | 23 | 5.46 | 0 |
| REDACTED | 53 | 2015 | 24 | 32.13 | 0 |
| REDACTED | 53 | 2015 | 25 | 29.6 | 0 |
| REDACTED | 53 | 2015 | 26 | 33.55 | 0 |
| REDACTED | 53 | 2015 | 27 | 17.92 | 0 |
| REDACTED | 53 | 2015 | 28 | 22.49 | 0 |
| REDACTED | 53 | 2015 | 29 | 4.8 | 0 |
| REDACTED | 53 | 2015 | 31 | 33.27 | 0 |
| REDACTED | 53 | 2015 | 32 | 30.8 | 0 |
| REDACTED | 53 | 2015 | 33 | 25.07 | 0 |
| REDACTED | 53 | 2015 | 34 | 35.37 | 0 |
| REDACTED | 53 | 2015 | 35 | 35.22 | 0 |
| REDACTED | 53 | 2015 | 36 | 33.68 | 0 |
| REDACTED | 53 | 2015 | 37 | 17.91 | 0 |
| REDACTED | 53 | 2015 | 38 | 30.79 | 0 |
| REDACTED | 53 | 2015 | 39 | 24.17 | 0 |
| REDACTED | 53 | 2015 | 40 | 20.75 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 53 | 2015 | 41 | 25.83 | 0 |
| REDACTED | 53 | 2015 | 42 | 7.45 | 0 |
| REDACTED | 1500 | 2013 | 12 | 47.13 | 7.13 |
| REDACTED | 1500 | 2013 | 13 | 39.9 | 0 |
| REDACTED | 1500 | 2013 | 14 | 27.22 | 0 |
| REDACTED | 1500 | 2013 | 15 | 28.54 | 0 |
| REDACTED | 1500 | 2013 | 16 | 27.25 | 0 |
| REDACTED | 1500 | 2013 | 18 | 17.61 | 0 |
| REDACTED | 1500 | 2013 | 19 | 41.28 | 1.28 |
| REDACTED | 1500 | 2013 | 20 | 32.9 | 0 |
| REDACTED | 1500 | 2013 | 21 | 43.29 | 3.29 |
| REDACTED | 1500 | 2013 | 22 | 30.34 | 0 |
| REDACTED | 1500 | 2013 | 23 | 27.34 | 0 |
| REDACTED | 1500 | 2013 | 24 | 28.77 | 0 |
| REDACTED | 1500 | 2013 | 25 | 3.57 | 0 |
| REDACTED | 1500 | 2013 | 26 | 8.52 | 0 |
| REDACTED | 1052 | 2011 | 16 | 8 | 0 |
| REDACTED | 1052 | 2011 | 46 | 16 | 0 |
| REDACTED | 1052 | 2011 | 47 | 16 | 0 |
| REDACTED | 1052 | 2011 | 48 | 16 | 0 |
| REDACTED | 1052 | 2011 | 49 | 16 | 0 |
| REDACTED | 1052 | 2011 | 50 | 16 | 0 |
| REDACTED | 1052 | 2011 | 51 | 16 | 0 |
| REDACTED | 1052 | 2011 | 52 | 16 | 0 |
| REDACTED | 1052 | 2011 | 53 | 8 | 0 |
| REDACTED | 1052 | 2012 | 1 | 8 | 0 |
| REDACTED | 1052 | 2012 | 2 | 16 | 0 |
| REDACTED | 1052 | 2012 | 3 | 16 | 0 |
| REDACTED | 1052 | 2012 | 4 | 8 | 0 |
| REDACTED | 1052 | 2012 | 5 | 16 | 0 |
| REDACTED | 1052 | 2012 | 6 | 16 | 0 |
| REDACTED | 1052 | 2012 | 7 | 16 | 0 |
| REDACTED | 1052 | 2012 | 9 | 24 | 0 |
| REDACTED | 1052 | 2012 | 10 | 16 | 0 |
| REDACTED | 1052 | 2012 | 11 | 16 | 0 |
| REDACTED | 1052 | 2012 | 12 | 16 | 0 |
| REDACTED | 1052 | 2012 | 13 | 16 | 0 |
| REDACTED | 1052 | 2012 | 14 | 16 | 0 |
| REDACTED | 1052 | 2012 | 15 | 16 | 0 |
| REDACTED | 1052 | 2012 | 16 | 16 | 0 |
| REDACTED | 1052 | 2012 | 18 | 8 | 0 |
| REDACTED | 1052 | 2012 | 19 | 16 | 0 |
| REDACTED | 1052 | 2012 | 20 | 8 | 0 |
| REDACTED | 1052 | 2012 | 22 | 8 | 0 |
| REDACTED | 1052 | 2012 | 23 | 8 | 0 |
| REDACTED | 1052 | 2012 | 24 | 24 | 0 |
| REDACTED | 1052 | 2012 | 25 | 16 | 0 |
| REDACTED | 1052 | 2012 | 27 | 16 | 0 |
| REDACTED | 1052 | 2012 | 28 | 16 | 0 |
| REDACTED | 1052 | 2012 | 30 | 8 | 0 |
| REDACTED | 1052 | 2012 | 31 | 16 | 0 |
| REDACTED | 1052 | 2012 | 32 | 24 | 0 |
| REDACTED | 1052 | 2012 | 33 | 16 | 0 |
| REDACTED | 1052 | 2012 | 34 | 16 | 0 |
| REDACTED | 1052 | 2012 | 35 | 16 | 0 |
| REDACTED | 1052 | 2012 | 36 | 16 | 0 |
| REDACTED | 1052 | 2012 | 37 | 16 | 0 |
| REDACTED | 1052 | 2012 | 38 | 16 | 0 |
| REDACTED | 1052 | 2012 | 40 | 8 | 0 |
| REDACTED | 1052 | 2012 | 41 | 16 | 0 |
| REDACTED | 1052 | 2012 | 42 | 16 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1052 | 2012 | 43 | 16 | 0 |
| REDACTED | 1052 | 2012 | 44 | 8 | 0 |
| REDACTED | 1052 | 2012 | 45 | 24 | 0 |
| REDACTED | 1052 | 2012 | 46 | 16 | 0 |
| REDACTED | 1052 | 2012 | 47 | 16 | 0 |
| REDACTED | 1052 | 2012 | 48 | 16 | 0 |
| REDACTED | 1052 | 2012 | 49 | 8 | 0 |
| REDACTED | 1052 | 2012 | 50 | 16 | 0 |
| REDACTED | 1052 | 2012 | 53 | 32 | 0 |
| REDACTED | 1052 | 2013 | 1 | 32 | 0 |
| REDACTED | 1052 | 2013 | 2 | 16 | 0 |
| REDACTED | 1052 | 2013 | 3 | 8 | 0 |
| REDACTED | 1052 | 2013 | 4 | 16 | 0 |
| REDACTED | 1052 | 2013 | 5 | 16 | 0 |
| REDACTED | 1052 | 2013 | 6 | 16 | 0 |
| REDACTED | 1052 | 2013 | 7 | 16 | 0 |
| REDACTED | 1052 | 2013 | 8 | 16 | 0 |
| REDACTED | 1052 | 2013 | 10 | 16 | 0 |
| REDACTED | 1052 | 2013 | 11 | 16 | 0 |
| REDACTED | 1052 | 2013 | 12 | 8 | 0 |
| REDACTED | 1052 | 2013 | 13 | 24 | 0 |
| REDACTED | 1052 | 2013 | 14 | 16 | 0 |
| REDACTED | 1052 | 2013 | 15 | 16 | 0 |
| REDACTED | 1052 | 2013 | 16 | 8 | 0 |
| REDACTED | 1052 | 2013 | 17 | 24 | 0 |
| REDACTED | 1052 | 2013 | 19 | 8 | 0 |
| REDACTED | 1052 | 2013 | 20 | 16 | 0 |
| REDACTED | 1052 | 2013 | 21 | 16 | 0 |
| REDACTED | 1052 | 2013 | 22 | 16 | 0 |
| REDACTED | 1052 | 2013 | 23 | 16 | 0 |
| REDACTED | 1052 | 2013 | 24 | 16 | 0 |
| REDACTED | 1052 | 2013 | 25 | 16 | 0 |
| REDACTED | 1052 | 2013 | 26 | 8 | 0 |
| REDACTED | 1052 | 2013 | 27 | 24 | 0 |
| REDACTED | 1052 | 2013 | 28 | 8 | 0 |
| REDACTED | 1052 | 2013 | 29 | 16 | 0 |
| REDACTED | 1052 | 2013 | 30 | 16 | 0 |
| REDACTED | 1052 | 2013 | 31 | 16 | 0 |
| REDACTED | 1052 | 2013 | 32 | 8 | 0 |
| REDACTED | 1052 | 2013 | 33 | 24 | 0 |
| REDACTED | 1052 | 2013 | 34 | 16 | 0 |
| REDACTED | 1052 | 2013 | 49 | 8 | 0 |
| REDACTED | 6014 | 2013 | 35 | 7 | 0 |
| REDACTED | 6014 | 2013 | 36 | 36.85 | 0 |
| REDACTED | 6014 | 2013 | 37 | 45.35 | 5.35 |
| REDACTED | 6014 | 2013 | 38 | 42.26 | 2.26 |
| REDACTED | 6014 | 2013 | 39 | 42.83 | 2.83 |
| REDACTED | 6014 | 2013 | 40 | 42.9 | 2.9 |
| REDACTED | 6014 | 2013 | 41 | 41.73 | 1.73 |
| REDACTED | 6014 | 2013 | 42 | 37.41 | 0 |
| REDACTED | 6014 | 2013 | 43 | 42.63 | 2.63 |
| REDACTED | 6014 | 2013 | 44 | 40.89 | 0.89 |
| REDACTED | 6014 | 2013 | 45 | 42.8 | 2.8 |
| REDACTED | 6014 | 2013 | 46 | 42.89 | 2.89 |
| REDACTED | 6014 | 2013 | 47 | 43.62 | 3.62 |
| REDACTED | 6014 | 2013 | 48 | 41.15 | 1.15 |
| REDACTED | 6014 | 2013 | 49 | 42.93 | 2.93 |
| REDACTED | 6014 | 2013 | 50 | 43.14 | 3.14 |
| REDACTED | 6014 | 2013 | 51 | 45.73 | 5.73 |
| REDACTED | 6014 | 2013 | 52 | 43.04 | 3.04 |
| REDACTED | 6014 | 2013 | 53 | 16.57 | 0 |

| | REDACTED | 6014 | 2014 | 1 | 29.83 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 6014 | 2014 | 2 | 40.34 | 0.34 |
| | REDACTED | 6014 | 2014 | 3 | 48.95 | 8.95 |
| | REDACTED | 6014 | 2014 | 4 | 39.63 | 0 |
| | REDACTED | 6014 | 2014 | 5 | 44.4 | 4.4 |
| | REDACTED | 6014 | 2014 | 6 | 46.81 | 6.81 |
| | REDACTED | 6014 | 2014 | 7 | 48.42 | 8.42 |
| | REDACTED | 6014 | 2014 | 8 | 46.93 | 6.93 |
| | REDACTED | 6014 | 2014 | 9 | 44.5 | 4.5 |
| | REDACTED | 6014 | 2014 | 10 | 45.54 | 5.54 |
| | REDACTED | 6014 | 2014 | 11 | 44.08 | 4.08 |
| | REDACTED | 6014 | 2014 | 12 | 45.36 | 5.36 |
| | REDACTED | 6014 | 2014 | 13 | 44.22 | 4.22 |
| | REDACTED | 6014 | 2014 | 14 | 45.66 | 5.66 |
| | REDACTED | 6014 | 2014 | 15 | 43.83 | 3.83 |
| | REDACTED | 6014 | 2014 | 16 | 49.55 | 9.55 |
| | REDACTED | 3141 | 2012 | 18 | 21.55 | 0 |
| | REDACTED | 3141 | 2012 | 19 | 40.3 | 0.3 |
| | REDACTED | 3141 | 2012 | 20 | 33.02 | 0 |
| | REDACTED | 3141 | 2012 | 21 | 35.08 | 0 |
| | REDACTED | 3141 | 2012 | 22 | 59.05 | 19.05 |
| | REDACTED | 3141 | 2012 | 23 | 38.62 | 0 |
| | REDACTED | 3141 | 2012 | 24 | 43.06 | 3.06 |
| | REDACTED | 3141 | 2012 | 25 | 49.26 | 9.26 |
| | REDACTED | 3141 | 2012 | 26 | 26.17 | 0 |
| | REDACTED | 3141 | 2012 | 27 | 43.94 | 3.94 |
| | REDACTED | 3141 | 2012 | 28 | 18.91 | 0 |
| | REDACTED | 3141 | 2012 | 29 | 37.24 | 0 |
| | REDACTED | 3141 | 2012 | 30 | 33.7 | 0 |
| | REDACTED | 3141 | 2012 | 31 | 39.66 | 0 |
| | REDACTED | 3141 | 2012 | 32 | 38.56 | 0 |
| | REDACTED | 3141 | 2012 | 33 | 20.05 | 0 |
| | REDACTED | 3141 | 2012 | 34 | 35.46 | 0 |
| | REDACTED | 3141 | 2012 | 35 | 42.78 | 2.78 |
| | REDACTED | 3141 | 2012 | 36 | 47.53 | 7.53 |
| | REDACTED | 3141 | 2012 | 37 | 51.48 | 11.48 |
| | REDACTED | 3141 | 2012 | 38 | 33.14 | 0 |
| | REDACTED | 3141 | 2012 | 39 | 31.27 | 0 |
| | REDACTED | 3141 | 2012 | 40 | 41.5 | 1.5 |
| | REDACTED | 3141 | 2012 | 41 | 48.11 | 8.11 |
| | REDACTED | 3141 | 2012 | 42 | 56.08 | 16.08 |
| | REDACTED | 3141 | 2012 | 43 | 31.8 | 0 |
| | REDACTED | 3141 | 2012 | 44 | 47.54 | 7.54 |
| | REDACTED | 3141 | 2012 | 45 | 33.82 | 0 |
| | REDACTED | 3141 | 2012 | 46 | 30.14 | 0 |
| | REDACTED | 3141 | 2012 | 47 | 37.67 | 0 |
| | REDACTED | 3141 | 2012 | 48 | 36.55 | 0 |
| | REDACTED | 3141 | 2012 | 49 | 54.21 | 14.21 |
| | REDACTED | 3141 | 2012 | 50 | 38.43 | 0 |
| | REDACTED | 3141 | 2012 | 51 | 40.98 | 0.98 |
| | REDACTED | 3141 | 2012 | 52 | 49.69 | 9.69 |
| | REDACTED | 3141 | 2012 | 53 | 39.11 | 0 |
| | REDACTED | 3141 | 2012 | 54 | 8.87 | 0 |
| | REDACTED | 3141 | 2013 | 1 | 24.88 | 0 |
| | REDACTED | 3141 | 2013 | 2 | 33.67 | 0 |
| | REDACTED | 3141 | 2013 | 3 | 48.22 | 8.22 |
| | REDACTED | 3141 | 2013 | 4 | 55.37 | 15.37 |
| | REDACTED | 3141 | 2013 | 5 | 49.19 | 9.19 |
| | REDACTED | 3141 | 2013 | 6 | 59.07 | 19.07 |
| | REDACTED | 3141 | 2013 | 7 | 49.58 | 9.58 |
| | REDACTED | 3141 | 2013 | 8 | 35.88 | 0 |

| | REDACTED | 3141 | 2013 | 9 | 51.27 | 11.27 |
|---|---|---|---|---|---|---|
| | REDACTED | 3141 | 2013 | 10 | 50.95 | 10.95 |
| | REDACTED | 3141 | 2013 | 11 | 41.22 | 1.22 |
| | REDACTED | 3141 | 2013 | 12 | 47.86 | 7.86 |
| | REDACTED | 3141 | 2013 | 13 | 43.47 | 3.47 |
| | REDACTED | 3141 | 2013 | 14 | 44 | 4 |
| | REDACTED | 3141 | 2013 | 15 | 38.55 | 0 |
| | REDACTED | 3141 | 2013 | 16 | 60.64 | 20.64 |
| | REDACTED | 3141 | 2013 | 17 | 50.39 | 10.39 |
| | REDACTED | 3141 | 2013 | 18 | 59.26 | 19.26 |
| | REDACTED | 3141 | 2013 | 19 | 51.8 | 11.8 |
| | REDACTED | 3141 | 2013 | 20 | 59.49 | 19.49 |
| | REDACTED | 3141 | 2013 | 21 | 40.17 | 0.17 |
| | REDACTED | 3141 | 2013 | 22 | 58.7 | 18.7 |
| | REDACTED | 3141 | 2013 | 23 | 35.09 | 0 |
| | REDACTED | 3141 | 2013 | 24 | 47.19 | 7.19 |
| | REDACTED | 3141 | 2013 | 25 | 39.65 | 0 |
| | REDACTED | 3141 | 2013 | 26 | 35.77 | 0 |
| | REDACTED | 3141 | 2013 | 27 | 22.01 | 0 |
| | REDACTED | 3141 | 2013 | 28 | 37.21 | 0 |
| | REDACTED | 3141 | 2013 | 29 | 47.09 | 7.09 |
| | REDACTED | 3141 | 2013 | 30 | 49.7 | 9.7 |
| | REDACTED | 3141 | 2013 | 31 | 43.7 | 3.7 |
| | REDACTED | 3141 | 2013 | 32 | 51.6 | 11.6 |
| | REDACTED | 3141 | 2013 | 33 | 36.64 | 0 |
| | REDACTED | 3141 | 2013 | 34 | 27.16 | 0 |
| | REDACTED | 3141 | 2013 | 35 | 14.94 | 0 |
| | REDACTED | 3141 | 2013 | 36 | 24.96 | 0 |
| | REDACTED | 3141 | 2013 | 37 | 18.93 | 0 |
| | REDACTED | 3141 | 2013 | 38 | 29.87 | 0 |
| | REDACTED | 3141 | 2013 | 39 | 29.62 | 0 |
| | REDACTED | 3141 | 2013 | 40 | 26.21 | 0 |
| | REDACTED | 3141 | 2013 | 41 | 27.24 | 0 |
| | REDACTED | 3141 | 2013 | 42 | 6.13 | 0 |
| | REDACTED | 3141 | 2013 | 43 | 38.92 | 0 |
| | REDACTED | 3141 | 2013 | 44 | 13.32 | 0 |
| | REDACTED | 3141 | 2013 | 45 | 45.65 | 5.65 |
| | REDACTED | 3141 | 2013 | 46 | 19.13 | 0 |
| | REDACTED | 3141 | 2013 | 47 | 48.95 | 8.95 |
| | REDACTED | 3141 | 2013 | 49 | 38.78 | 0 |
| | REDACTED | 3141 | 2013 | 50 | 25.97 | 0 |
| | REDACTED | 3141 | 2013 | 51 | 58.05 | 18.05 |
| | REDACTED | 3141 | 2013 | 52 | 19.22 | 0 |
| | REDACTED | 3141 | 2013 | 53 | 15.42 | 0 |
| | REDACTED | 3141 | 2014 | 1 | 19.98 | 0 |
| | REDACTED | 3141 | 2014 | 2 | 25.07 | 0 |
| | REDACTED | 3141 | 2014 | 3 | 46.77 | 6.77 |
| | REDACTED | 3141 | 2014 | 4 | 29.05 | 0 |
| | REDACTED | 3141 | 2014 | 5 | 17.19 | 0 |
| | REDACTED | 3141 | 2014 | 6 | 22.78 | 0 |
| | REDACTED | 3141 | 2014 | 7 | 36.69 | 0 |
| | REDACTED | 3141 | 2014 | 8 | 34.12 | 0 |
| | REDACTED | 3141 | 2014 | 9 | 47.42 | 7.42 |
| | REDACTED | 3141 | 2014 | 10 | 19.05 | 0 |
| | REDACTED | 3141 | 2014 | 11 | 20.87 | 0 |
| | REDACTED | 3141 | 2014 | 12 | 19.36 | 0 |
| | REDACTED | 3141 | 2014 | 13 | 27.49 | 0 |
| | REDACTED | 3141 | 2014 | 14 | 37.27 | 0 |
| | REDACTED | 3141 | 2014 | 15 | 5.83 | 0 |
| | REDACTED | 3141 | 2014 | 16 | 6.7 | 0 |
| | REDACTED | 3141 | 2014 | 17 | 24.28 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3141 | 2014 | 18 | 38.93 | 0 |
| REDACTED | 3141 | 2014 | 21 | 3.08 | 0 |
| REDACTED | 3141 | 2014 | 22 | 26.52 | 0 |
| REDACTED | 3141 | 2014 | 24 | 29.7 | 0 |
| REDACTED | 3141 | 2014 | 25 | 18.36 | 0 |
| REDACTED | 3141 | 2014 | 26 | 13.14 | 0 |
| REDACTED | 3141 | 2014 | 29 | 14.27 | 0 |
| REDACTED | 3141 | 2014 | 30 | 18.41 | 0 |
| REDACTED | 3141 | 2014 | 31 | 23.38 | 0 |
| REDACTED | 3141 | 2014 | 32 | 1 | 0 |
| REDACTED | 3141 | 2014 | 35 | 23.14 | 0 |
| REDACTED | 3141 | 2014 | 36 | 36.55 | 0 |
| REDACTED | 3141 | 2014 | 37 | 31.08 | 0 |
| REDACTED | 3141 | 2014 | 38 | 39.56 | 0 |
| REDACTED | 3141 | 2014 | 39 | 15.65 | 0 |
| REDACTED | 3141 | 2014 | 40 | 28.15 | 0 |
| REDACTED | 3141 | 2014 | 41 | 19.7 | 0 |
| REDACTED | 3141 | 2014 | 42 | 23.25 | 0 |
| REDACTED | 3141 | 2014 | 43 | 33.21 | 0 |
| REDACTED | 3141 | 2014 | 44 | 46.84 | 6.84 |
| REDACTED | 3141 | 2014 | 45 | 26.45 | 0 |
| REDACTED | 3141 | 2015 | 49 | 44.4 | 4.4 |
| REDACTED | 3141 | 2015 | 50 | 36.16 | 0 |
| REDACTED | 3141 | 2015 | 51 | 18.77 | 0 |
| REDACTED | 3141 | 2015 | 52 | 34.8 | 0 |
| REDACTED | 3141A | 2014 | 19 | 9 | 0 |
| REDACTED | 3141A | 2014 | 20 | 41.25 | 1.25 |
| REDACTED | 3141A | 2014 | 21 | 29.18 | 0 |
| REDACTED | 3141C | 2013 | 24 | 26.66 | 0 |
| REDACTED | 3141C | 2013 | 25 | 31.75 | 0 |
| REDACTED | 566 | 2011 | 46 | 20.8 | 0 |
| REDACTED | 566 | 2011 | 47 | 70.04 | 30.04 |
| REDACTED | 566 | 2011 | 48 | 54.58 | 14.58 |
| REDACTED | 566 | 2011 | 49 | 77.37 | 37.37 |
| REDACTED | 566 | 2011 | 50 | 64.29 | 24.29 |
| REDACTED | 566 | 2011 | 51 | 51.18 | 11.18 |
| REDACTED | 566 | 2011 | 52 | 43.25 | 3.25 |
| REDACTED | 566 | 2011 | 53 | 62.93 | 22.93 |
| REDACTED | 566 | 2012 | 2 | 54.46 | 14.46 |
| REDACTED | 566 | 2012 | 3 | 81.91 | 41.91 |
| REDACTED | 566 | 2012 | 4 | 71.4 | 31.4 |
| REDACTED | 566 | 2012 | 5 | 71.8 | 31.8 |
| REDACTED | 566 | 2012 | 6 | 65.05 | 25.05 |
| REDACTED | 566 | 2012 | 7 | 61.29 | 21.29 |
| REDACTED | 566 | 2012 | 8 | 64.54 | 24.54 |
| REDACTED | 566 | 2012 | 9 | 62.89 | 22.89 |
| REDACTED | 566 | 2012 | 10 | 67.23 | 27.23 |
| REDACTED | 566 | 2012 | 11 | 68.42 | 28.42 |
| REDACTED | 566 | 2012 | 12 | 61.24 | 21.24 |
| REDACTED | 566 | 2012 | 13 | 49.39 | 9.39 |
| REDACTED | 566 | 2012 | 14 | 56.63 | 16.63 |
| REDACTED | 566 | 2012 | 15 | 48.58 | 8.58 |
| REDACTED | 566 | 2012 | 16 | 41.56 | 1.56 |
| REDACTED | 566 | 2012 | 17 | 46.96 | 6.96 |
| REDACTED | 566 | 2012 | 18 | 56.06 | 16.06 |
| REDACTED | 566 | 2012 | 19 | 47 | 7 |
| REDACTED | 566 | 2012 | 20 | 58.05 | 18.05 |
| REDACTED | 566 | 2012 | 21 | 58.49 | 18.49 |
| REDACTED | 566 | 2012 | 22 | 43.2 | 3.2 |
| REDACTED | 566 | 2012 | 23 | 45.39 | 5.39 |
| REDACTED | 566 | 2012 | 24 | 46.87 | 6.87 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 566 | 2012 | 25 | 45.12 | 5.12 |
| REDACTED | 566 | 2012 | 26 | 44.36 | 4.36 |
| REDACTED | 566 | 2012 | 27 | 34.95 | 0 |
| REDACTED | 566 | 2012 | 28 | 6.42 | 0 |
| REDACTED | 566 | 2012 | 29 | 21.12 | 0 |
| REDACTED | 566 | 2012 | 30 | 22.12 | 0 |
| REDACTED | 566 | 2012 | 31 | 44.82 | 4.82 |
| REDACTED | 566 | 2012 | 32 | 37.52 | 0 |
| REDACTED | 566 | 2012 | 33 | 37.69 | 0 |
| REDACTED | 566 | 2012 | 34 | 34.93 | 0 |
| REDACTED | 566 | 2012 | 35 | 45.93 | 5.93 |
| REDACTED | 566 | 2012 | 36 | 33.16 | 0 |
| REDACTED | 566 | 2012 | 37 | 33.09 | 0 |
| REDACTED | 566 | 2012 | 38 | 40.13 | 0.13 |
| REDACTED | 566 | 2012 | 39 | 32.23 | 0 |
| REDACTED | 566 | 2012 | 40 | 39.29 | 0 |
| REDACTED | 566 | 2012 | 41 | 31.41 | 0 |
| REDACTED | 566 | 2012 | 42 | 42.16 | 2.16 |
| REDACTED | 566 | 2012 | 43 | 41.52 | 1.52 |
| REDACTED | 566 | 2012 | 44 | 50.12 | 10.12 |
| REDACTED | 566 | 2012 | 45 | 40.73 | 0.73 |
| REDACTED | 566 | 2012 | 46 | 63.79 | 23.79 |
| REDACTED | 566 | 2012 | 47 | 73.27 | 33.27 |
| REDACTED | 566 | 2012 | 48 | 42.32 | 2.32 |
| REDACTED | 566 | 2012 | 49 | 16.52 | 0 |
| REDACTED | 566 | 2012 | 52 | 25.03 | 0 |
| REDACTED | 566 | 2012 | 53 | 26.75 | 0 |
| REDACTED | 566 | 2013 | 1 | 24.28 | 0 |
| REDACTED | 566 | 2013 | 2 | 24.59 | 0 |
| REDACTED | 566 | 2013 | 3 | 38.3 | 0 |
| REDACTED | 566 | 2013 | 4 | 6.15 | 0 |
| REDACTED | 566 | 2013 | 5 | 39.26 | 0 |
| REDACTED | 566 | 2013 | 6 | 61.57 | 21.57 |
| REDACTED | 566 | 2013 | 7 | 47.6 | 7.6 |
| REDACTED | 566 | 2013 | 8 | 53.84 | 13.84 |
| REDACTED | 566 | 2013 | 9 | 54.95 | 14.95 |
| REDACTED | 566 | 2013 | 10 | 33.44 | 0 |
| REDACTED | 566 | 2013 | 11 | 14.73 | 0 |
| REDACTED | 566 | 2013 | 12 | 41.42 | 1.42 |
| REDACTED | 566 | 2013 | 13 | 18.81 | 0 |
| REDACTED | 566 | 2013 | 14 | 42.21 | 2.21 |
| REDACTED | 566 | 2013 | 15 | 39.38 | 0 |
| REDACTED | 566 | 2013 | 16 | 37.89 | 0 |
| REDACTED | 566 | 2013 | 17 | 48.12 | 8.12 |
| REDACTED | 566 | 2013 | 18 | 40.17 | 0.17 |
| REDACTED | 566 | 2013 | 19 | 43.21 | 3.21 |
| REDACTED | 566 | 2013 | 20 | 50.3 | 10.3 |
| REDACTED | 566 | 2013 | 21 | 41.81 | 1.81 |
| REDACTED | 566 | 2013 | 22 | 35.4 | 0 |
| REDACTED | 566 | 2013 | 23 | 49.01 | 9.01 |
| REDACTED | 566 | 2013 | 24 | 55.06 | 15.06 |
| REDACTED | 566 | 2013 | 25 | 49.12 | 9.12 |
| REDACTED | 566 | 2013 | 26 | 44.75 | 4.75 |
| REDACTED | 566 | 2013 | 27 | 28.89 | 0 |
| REDACTED | 566 | 2013 | 28 | 47.82 | 7.82 |
| REDACTED | 566 | 2013 | 29 | 46.31 | 6.31 |
| REDACTED | 566 | 2013 | 30 | 47.19 | 7.19 |
| REDACTED | 566 | 2013 | 31 | 49.86 | 9.86 |
| REDACTED | 566 | 2013 | 32 | 36.32 | 0 |
| REDACTED | 566 | 2013 | 33 | 55.07 | 15.07 |
| REDACTED | 566 | 2013 | 34 | 51.12 | 11.12 |

| REDACTED | 566 | 2013 | 35 | 29.37 | 0 |
|----------|-----|------|----|-------|---|
| REDACTED | 566 | 2013 | 36 | 29.71 | 0 |
| REDACTED | 7987 | 2011 | 47 | 49.69 | 9.69 |
| REDACTED | 7987 | 2011 | 48 | 22.13 | 0 |
| REDACTED | 7987 | 2011 | 49 | 49.56 | 9.56 |
| REDACTED | 7987 | 2011 | 50 | 49.53 | 9.53 |
| REDACTED | 7987 | 2011 | 51 | 55.24 | 15.24 |
| REDACTED | 7987 | 2011 | 52 | 52.92 | 12.92 |
| REDACTED | 7987 | 2012 | 2 | 38.64 | 0 |
| REDACTED | 7987 | 2012 | 3 | 47.33 | 7.33 |
| REDACTED | 7987 | 2012 | 4 | 46.01 | 6.01 |
| REDACTED | 7987 | 2012 | 5 | 46.61 | 6.61 |
| REDACTED | 7987 | 2012 | 6 | 52.97 | 12.97 |
| REDACTED | 7987 | 2012 | 7 | 51.64 | 11.64 |
| REDACTED | 7987 | 2012 | 8 | 51.34 | 11.34 |
| REDACTED | 7987 | 2012 | 9 | 49.51 | 9.51 |
| REDACTED | 7987 | 2012 | 10 | 47.11 | 7.11 |
| REDACTED | 7987 | 2012 | 11 | 53.16 | 13.16 |
| REDACTED | 7987 | 2012 | 12 | 52.61 | 12.61 |
| REDACTED | 7987 | 2012 | 13 | 46.2 | 6.2 |
| REDACTED | 7987 | 2012 | 14 | 47.32 | 7.32 |
| REDACTED | 7987 | 2012 | 15 | 44.66 | 4.66 |
| REDACTED | 7987 | 2012 | 16 | 50.32 | 10.32 |
| REDACTED | 7987 | 2012 | 17 | 51.4 | 11.4 |
| REDACTED | 7987 | 2012 | 18 | 47.8 | 7.8 |
| REDACTED | 7987 | 2012 | 19 | 45.12 | 5.12 |
| REDACTED | 7987 | 2012 | 20 | 50.13 | 10.13 |
| REDACTED | 7987 | 2012 | 21 | 46.93 | 6.93 |
| REDACTED | 7987 | 2012 | 22 | 44.81 | 4.81 |
| REDACTED | 7987 | 2012 | 23 | 36.98 | 0 |
| REDACTED | 7987 | 2012 | 24 | 50.57 | 10.57 |
| REDACTED | 7987 | 2012 | 25 | 43.73 | 3.73 |
| REDACTED | 7987 | 2012 | 26 | 47.13 | 7.13 |
| REDACTED | 7987 | 2012 | 27 | 47.19 | 7.19 |
| REDACTED | 7987 | 2012 | 28 | 21.85 | 0 |
| REDACTED | 7987 | 2012 | 29 | 44.97 | 4.97 |
| REDACTED | 7987 | 2012 | 30 | 44.99 | 4.99 |
| REDACTED | 7987 | 2012 | 31 | 47.19 | 7.19 |
| REDACTED | 7987 | 2012 | 32 | 45.14 | 5.14 |
| REDACTED | 7987 | 2012 | 33 | 52.33 | 12.33 |
| REDACTED | 7987 | 2012 | 34 | 46.67 | 6.67 |
| REDACTED | 7987 | 2012 | 35 | 44.5 | 4.5 |
| REDACTED | 7987 | 2012 | 36 | 46.53 | 6.53 |
| REDACTED | 7987 | 2012 | 37 | 38.28 | 0 |
| REDACTED | 7987 | 2012 | 38 | 44.3 | 4.3 |
| REDACTED | 7987 | 2012 | 39 | 46.45 | 6.45 |
| REDACTED | 7987 | 2012 | 40 | 54 | 14 |
| REDACTED | 7987 | 2012 | 41 | 49.51 | 9.51 |
| REDACTED | 7987 | 2012 | 42 | 50.5 | 10.5 |
| REDACTED | 7987 | 2012 | 43 | 45.73 | 5.73 |
| REDACTED | 7987 | 2012 | 44 | 53.78 | 13.78 |
| REDACTED | 7987 | 2012 | 45 | 49.35 | 9.35 |
| REDACTED | 7987 | 2012 | 46 | 46.69 | 6.69 |
| REDACTED | 7987 | 2012 | 47 | 46.1 | 6.1 |
| REDACTED | 7987 | 2012 | 48 | 30.62 | 0 |
| REDACTED | 7987 | 2012 | 49 | 47.71 | 7.71 |
| REDACTED | 7987 | 2012 | 50 | 47.76 | 7.76 |
| REDACTED | 7987 | 2012 | 51 | 46.84 | 6.84 |
| REDACTED | 7987 | 2012 | 52 | 47.48 | 7.48 |
| REDACTED | 7987 | 2012 | 53 | 28.78 | 0 |
| REDACTED | 7987 | 2013 | 1 | 30.13 | 0 |

| REDACTED | 7987 | 2013 | 2 | 46.34 | 6.34 |
|---|---|---|---|---|---|
| REDACTED | 7987 | 2013 | 3 | 48.11 | 8.11 |
| REDACTED | 7987 | 2013 | 4 | 48.22 | 8.22 |
| REDACTED | 7987 | 2013 | 5 | 47.14 | 7.14 |
| REDACTED | 7987 | 2013 | 6 | 38.04 | 0 |
| REDACTED | 7987 | 2013 | 7 | 49.09 | 9.09 |
| REDACTED | 7987 | 2013 | 8 | 47.7 | 7.7 |
| REDACTED | 7987 | 2013 | 9 | 47.4 | 7.4 |
| REDACTED | 7987 | 2013 | 10 | 50.32 | 10.32 |
| REDACTED | 7987 | 2013 | 11 | 47.75 | 7.75 |
| REDACTED | 7987 | 2013 | 12 | 47.27 | 7.27 |
| REDACTED | 7987 | 2013 | 13 | 51.49 | 11.49 |
| REDACTED | 7987 | 2013 | 14 | 46.99 | 6.99 |
| REDACTED | 7987 | 2013 | 15 | 50.07 | 10.07 |
| REDACTED | 7987 | 2013 | 16 | 44.84 | 4.84 |
| REDACTED | 7987 | 2013 | 17 | 48.17 | 8.17 |
| REDACTED | 7987 | 2013 | 18 | 46.5 | 6.5 |
| REDACTED | 7987 | 2013 | 19 | 48.29 | 8.29 |
| REDACTED | 7987 | 2013 | 20 | 47.95 | 7.95 |
| REDACTED | 7987 | 2013 | 21 | 48.59 | 8.59 |
| REDACTED | 7987 | 2013 | 22 | 37.32 | 0 |
| REDACTED | 7987 | 2013 | 23 | 48.24 | 8.24 |
| REDACTED | 7987 | 2013 | 24 | 36.06 | 0 |
| REDACTED | 7987 | 2013 | 25 | 46.03 | 6.03 |
| REDACTED | 7987 | 2013 | 26 | 50.19 | 10.19 |
| REDACTED | 7987 | 2013 | 27 | 28.58 | 0 |
| REDACTED | 7987 | 2013 | 28 | 46.22 | 6.22 |
| REDACTED | 7987 | 2013 | 29 | 47.42 | 7.42 |
| REDACTED | 7987 | 2013 | 30 | 44.56 | 4.56 |
| REDACTED | 7987 | 2013 | 31 | 46.89 | 6.89 |
| REDACTED | 7987 | 2013 | 32 | 44.76 | 4.76 |
| REDACTED | 7987 | 2013 | 33 | 51.28 | 11.28 |
| REDACTED | 7987 | 2013 | 34 | 44.38 | 4.38 |
| REDACTED | 3027 | 2011 | 46 | 5.82 | 0 |
| REDACTED | 3027 | 2011 | 47 | 37.22 | 0 |
| REDACTED | 3027 | 2011 | 48 | 30.94 | 0 |
| REDACTED | 3027 | 2011 | 49 | 30.55 | 0 |
| REDACTED | 3027 | 2011 | 50 | 33.77 | 0 |
| REDACTED | 3027 | 2011 | 51 | 32.21 | 0 |
| REDACTED | 3027 | 2011 | 52 | 38.88 | 0 |
| REDACTED | 3027 | 2011 | 53 | 31.59 | 0 |
| REDACTED | 3027 | 2012 | 1 | 6.03 | 0 |
| REDACTED | 3027 | 2012 | 2 | 38.92 | 0 |
| REDACTED | 3027 | 2012 | 3 | 38.1 | 0 |
| REDACTED | 3027 | 2012 | 4 | 31.54 | 0 |
| REDACTED | 3027 | 2012 | 5 | 4.83 | 0 |
| REDACTED | 3027 | 2012 | 6 | 19.59 | 0 |
| REDACTED | 3027 | 2012 | 7 | 17.99 | 0 |
| REDACTED | 3027 | 2012 | 8 | 41.39 | 1.39 |
| REDACTED | 3027 | 2012 | 9 | 18.6 | 0 |
| REDACTED | 3027 | 2012 | 10 | 25.84 | 0 |
| REDACTED | 3027 | 2012 | 11 | 19.38 | 0 |
| REDACTED | 3027 | 2012 | 12 | 19.86 | 0 |
| REDACTED | 3027 | 2012 | 13 | 25.19 | 0 |
| REDACTED | 3027 | 2012 | 14 | 18.67 | 0 |
| REDACTED | 3027 | 2012 | 15 | 19.5 | 0 |
| REDACTED | 3027 | 2012 | 16 | 14.47 | 0 |
| REDACTED | 3027 | 2012 | 17 | 11.36 | 0 |
| REDACTED | 3027 | 2012 | 18 | 4.42 | 0 |
| REDACTED | 3027 | 2012 | 19 | 6.65 | 0 |
| REDACTED | 3027 | 2012 | 20 | 3.12 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3027 | 2012 | 21 | 4.58 | 0 |
| REDACTED | 3027 | 2012 | 22 | 13.69 | 0 |
| REDACTED | 3027 | 2012 | 23 | 29.67 | 0 |
| REDACTED | 3027 | 2012 | 24 | 24.62 | 0 |
| REDACTED | 3027 | 2012 | 25 | 22.34 | 0 |
| REDACTED | 3027 | 2012 | 26 | 12.2 | 0 |
| REDACTED | 3027 | 2012 | 27 | 1 | 0 |
| REDACTED | 2008 | 2013 | 21 | 6.87 | 0 |
| REDACTED | 2008 | 2013 | 22 | 41.76 | 1.76 |
| REDACTED | 2008 | 2013 | 23 | 59.62 | 19.62 |
| REDACTED | 2008 | 2013 | 24 | 32.31 | 0 |
| REDACTED | 2008 | 2013 | 25 | 47.19 | 7.19 |
| REDACTED | 2008 | 2013 | 26 | 47.64 | 7.64 |
| REDACTED | 2008 | 2013 | 27 | 48.97 | 8.97 |
| REDACTED | 2008 | 2013 | 28 | 53.58 | 13.58 |
| REDACTED | 2008 | 2013 | 29 | 47.95 | 7.95 |
| REDACTED | 2008 | 2013 | 30 | 45.93 | 5.93 |
| REDACTED | 2008 | 2013 | 31 | 65.09 | 25.09 |
| REDACTED | 2008 | 2013 | 32 | 68.62 | 28.62 |
| REDACTED | 2008 | 2013 | 33 | 58.22 | 18.22 |
| REDACTED | 2008 | 2013 | 34 | 69.61 | 29.61 |
| REDACTED | 2008 | 2013 | 35 | 74.67 | 34.67 |
| REDACTED | 2008 | 2013 | 36 | 53.87 | 13.87 |
| REDACTED | 2008 | 2013 | 37 | 13.03 | 0 |
| REDACTED | 2008 | 2013 | 38 | 38.42 | 0 |
| REDACTED | 2008 | 2013 | 39 | 52.86 | 12.86 |
| REDACTED | 2008 | 2013 | 40 | 76.36 | 36.36 |
| REDACTED | 2008 | 2013 | 41 | 53.07 | 13.07 |
| REDACTED | 2008 | 2013 | 42 | 45.88 | 5.88 |
| REDACTED | 2008 | 2013 | 43 | 61.84 | 21.84 |
| REDACTED | 2008 | 2013 | 44 | 58.65 | 18.65 |
| REDACTED | 2008 | 2013 | 45 | 80.77 | 40.77 |
| REDACTED | 2008 | 2013 | 46 | 80.29 | 40.29 |
| REDACTED | 2008 | 2013 | 47 | 26.22 | 0 |
| REDACTED | 2008 | 2013 | 48 | 27.45 | 0 |
| REDACTED | 2008 | 2013 | 49 | 71.62 | 31.62 |
| REDACTED | 2008 | 2013 | 50 | 64.9 | 24.9 |
| REDACTED | 2008 | 2013 | 51 | 76.52 | 36.52 |
| REDACTED | 2008 | 2013 | 52 | 49.69 | 9.69 |
| REDACTED | 2008 | 2013 | 53 | 15.55 | 0 |
| REDACTED | 2008 | 2014 | 1 | 56.53 | 16.53 |
| REDACTED | 2008 | 2014 | 2 | 64.42 | 24.42 |
| REDACTED | 2008 | 2014 | 3 | 68.01 | 28.01 |
| REDACTED | 2008 | 2014 | 4 | 54.67 | 14.67 |
| REDACTED | 2008 | 2014 | 5 | 51.86 | 11.86 |
| REDACTED | 2008 | 2014 | 6 | 71.34 | 31.34 |
| REDACTED | 2008 | 2014 | 7 | 56.54 | 16.54 |
| REDACTED | 2008 | 2014 | 8 | 43.39 | 3.39 |
| REDACTED | 2008 | 2014 | 9 | 55.36 | 15.36 |
| REDACTED | 2008 | 2014 | 10 | 55.82 | 15.82 |
| REDACTED | 2008 | 2014 | 11 | 52.65 | 12.65 |
| REDACTED | 2008 | 2014 | 12 | 58.73 | 18.73 |
| REDACTED | 2008 | 2014 | 13 | 65.24 | 25.24 |
| REDACTED | 2008 | 2014 | 14 | 72.02 | 32.02 |
| REDACTED | 2008 | 2014 | 15 | 61.64 | 21.64 |
| REDACTED | 2008 | 2014 | 16 | 40.22 | 0.22 |
| REDACTED | 2008 | 2014 | 17 | 43.27 | 3.27 |
| REDACTED | 2008 | 2014 | 18 | 42.44 | 2.44 |
| REDACTED | 2008 | 2014 | 19 | 51.45 | 11.45 |
| REDACTED | 2008 | 2014 | 20 | 54.63 | 14.63 |
| REDACTED | 2008 | 2014 | 21 | 47.43 | 7.43 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2008 | 2014 | 22 | 68.46 | 28.46 |
| REDACTED | 2008 | 2014 | 23 | 63.15 | 23.15 |
| REDACTED | 2008 | 2014 | 24 | 47.12 | 7.12 |
| REDACTED | 2008 | 2014 | 25 | 76.78 | 36.78 |
| REDACTED | 2008 | 2014 | 26 | 80.57 | 40.57 |
| REDACTED | 2008 | 2014 | 27 | 52.15 | 12.15 |
| REDACTED | 2008 | 2014 | 28 | 50 | 10 |
| REDACTED | 2008 | 2014 | 29 | 45.23 | 5.23 |
| REDACTED | 2008 | 2014 | 30 | 22.01 | 0 |
| REDACTED | 2008 | 2014 | 31 | 76.37 | 36.37 |
| REDACTED | 2008 | 2014 | 32 | 79.72 | 39.72 |
| REDACTED | 2008 | 2014 | 33 | 73.68 | 33.68 |
| REDACTED | 2008 | 2014 | 34 | 60.7 | 20.7 |
| REDACTED | 2008 | 2014 | 35 | 77.34 | 37.34 |
| REDACTED | 2008 | 2014 | 36 | 70.31 | 30.31 |
| REDACTED | 2008 | 2014 | 37 | 59.9 | 19.9 |
| REDACTED | 2008 | 2014 | 38 | 71.24 | 31.24 |
| REDACTED | 2008 | 2014 | 39 | 83.68 | 43.68 |
| REDACTED | 2008 | 2014 | 40 | 68.51 | 28.51 |
| REDACTED | 2008 | 2014 | 41 | 62.75 | 22.75 |
| REDACTED | 2008 | 2014 | 42 | 70.33 | 30.33 |
| REDACTED | 2008 | 2014 | 43 | 38.25 | 0 |
| REDACTED | 2008 | 2014 | 44 | 62.33 | 22.33 |
| REDACTED | 2008 | 2014 | 45 | 49.98 | 9.98 |
| REDACTED | 2008 | 2014 | 46 | 62.92 | 22.92 |
| REDACTED | 2008 | 2014 | 47 | 66.59 | 26.59 |
| REDACTED | 2008 | 2014 | 48 | 52.82 | 12.82 |
| REDACTED | 2008 | 2014 | 49 | 50.56 | 10.56 |
| REDACTED | 2008 | 2014 | 50 | 83.47 | 43.47 |
| REDACTED | 2008 | 2014 | 51 | 50.99 | 10.99 |
| REDACTED | 2008 | 2014 | 52 | 60.84 | 20.84 |
| REDACTED | 2008 | 2014 | 53 | 28.75 | 0 |
| REDACTED | 2008 | 2015 | 1 | 47.93 | 7.93 |
| REDACTED | 2008 | 2015 | 2 | 71.28 | 31.28 |
| REDACTED | 2008 | 2015 | 3 | 54.83 | 14.83 |
| REDACTED | 2008 | 2015 | 4 | 52.54 | 12.54 |
| REDACTED | 2008 | 2015 | 5 | 62.15 | 22.15 |
| REDACTED | 2008 | 2015 | 6 | 64.76 | 24.76 |
| REDACTED | 2008 | 2015 | 7 | 49.78 | 9.78 |
| REDACTED | 2008 | 2015 | 8 | 74.32 | 34.32 |
| REDACTED | 2008 | 2015 | 9 | 72.05 | 32.05 |
| REDACTED | 2008 | 2015 | 10 | 74 | 34 |
| REDACTED | 2008 | 2015 | 11 | 52.88 | 12.88 |
| REDACTED | 2008 | 2015 | 12 | 38.28 | 0 |
| REDACTED | 2008 | 2015 | 13 | 67.56 | 27.56 |
| REDACTED | 2008 | 2015 | 14 | 57.45 | 17.45 |
| REDACTED | 2008 | 2015 | 15 | 71.77 | 31.77 |
| REDACTED | 2008 | 2015 | 16 | 60.69 | 20.69 |
| REDACTED | 2008 | 2015 | 17 | 56.83 | 16.83 |
| REDACTED | 2008 | 2015 | 18 | 87.5 | 47.5 |
| REDACTED | 2008 | 2015 | 19 | 57.67 | 17.67 |
| REDACTED | 2008 | 2015 | 20 | 76.48 | 36.48 |
| REDACTED | 2008 | 2015 | 21 | 71.78 | 31.78 |
| REDACTED | 2008 | 2015 | 22 | 77.44 | 37.44 |
| REDACTED | 2008 | 2015 | 23 | 52.62 | 12.62 |
| REDACTED | 2008 | 2015 | 24 | 78.36 | 38.36 |
| REDACTED | 2008 | 2015 | 25 | 73.49 | 33.49 |
| REDACTED | 2008 | 2015 | 26 | 84.73 | 44.73 |
| REDACTED | 2008 | 2015 | 27 | 68.87 | 28.87 |
| REDACTED | 2008 | 2015 | 28 | 89.03 | 49.03 |
| REDACTED | 2008 | 2015 | 29 | 87.66 | 47.66 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2008 | 2015 | 30 | 89.09 | 49.09 |
| REDACTED | 2008 | 2015 | 31 | 72.22 | 32.22 |
| REDACTED | 2008 | 2015 | 32 | 85.15 | 45.15 |
| REDACTED | 2008 | 2015 | 33 | 87.66 | 47.66 |
| REDACTED | 2008 | 2015 | 34 | 70.48 | 30.48 |
| REDACTED | 2008 | 2015 | 35 | 72.87 | 32.87 |
| REDACTED | 2008 | 2015 | 36 | 85.9 | 45.9 |
| REDACTED | 2008 | 2015 | 37 | 48.21 | 8.21 |
| REDACTED | 2008 | 2015 | 38 | 0.02 | 0 |
| REDACTED | 2008 | 2015 | 39 | 42.33 | 2.33 |
| REDACTED | 2008 | 2015 | 40 | 59.78 | 19.78 |
| REDACTED | 2008 | 2015 | 41 | 47.79 | 7.79 |
| REDACTED | 2008 | 2015 | 42 | 56.02 | 16.02 |
| REDACTED | 2008 | 2015 | 43 | 45.08 | 5.08 |
| REDACTED | 2008 | 2015 | 44 | 81.66 | 41.66 |
| REDACTED | 2008 | 2015 | 45 | 70.57 | 30.57 |
| REDACTED | 2008 | 2015 | 46 | 59.46 | 19.46 |
| REDACTED | 2008 | 2015 | 47 | 71.48 | 31.48 |
| REDACTED | 2008 | 2015 | 48 | 58.48 | 18.48 |
| REDACTED | 2008 | 2015 | 49 | 69.26 | 29.26 |
| REDACTED | 2008 | 2015 | 50 | 54.35 | 14.35 |
| REDACTED | 2008 | 2015 | 51 | 44.95 | 4.95 |
| REDACTED | 2008 | 2015 | 52 | 60.06 | 20.06 |
| REDACTED | 2008 | 2015 | 53 | 38.31 | 0 |
| REDACTED | 2008 | 2016 | 1 | 35.5 | 0 |
| REDACTED | 2008 | 2016 | 2 | 78.14 | 38.14 |
| REDACTED | 2008 | 2016 | 3 | 60.39 | 20.39 |
| REDACTED | 2008 | 2016 | 4 | 76.37 | 36.37 |
| REDACTED | 2008 | 2016 | 5 | 64.35 | 24.35 |
| REDACTED | 2008 | 2016 | 6 | 63.06 | 23.06 |
| REDACTED | 2008 | 2016 | 7 | 69.09 | 29.09 |
| REDACTED | 2008 | 2016 | 8 | 73.46 | 33.46 |
| REDACTED | 2008 | 2016 | 9 | 69.17 | 29.17 |
| REDACTED | 2008 | 2016 | 10 | 72.85 | 32.85 |
| REDACTED | 2008 | 2016 | 11 | 49.31 | 9.31 |
| REDACTED | 2008 | 2016 | 12 | 63.08 | 23.08 |
| REDACTED | 2008 | 2016 | 13 | 55.86 | 15.86 |
| REDACTED | 2008 | 2016 | 14 | 66.02 | 26.02 |
| REDACTED | 2008 | 2016 | 15 | 65.85 | 25.85 |
| REDACTED | 2008 | 2016 | 16 | 33.53 | 0 |
| REDACTED | 2008 | 2016 | 17 | 0 | 0 |
| REDACTED | 2008 | 2016 | 21 | 27.98 | 0 |
| REDACTED | 2008 | 2016 | 22 | 61.43 | 21.43 |
| REDACTED | 2008 | 2016 | 23 | 62.71 | 22.71 |
| REDACTED | 2008 | 2016 | 24 | 65.58 | 25.58 |
| REDACTED | 2008 | 2016 | 25 | 20.93 | 0 |
| REDACTED | 2166 | 2011 | 46 | 0.5 | 0 |
| REDACTED | 2166 | 2011 | 47 | 24.5 | 0 |
| REDACTED | 2166 | 2011 | 48 | 19.27 | 0 |
| REDACTED | 2166 | 2011 | 49 | 29.8 | 0 |
| REDACTED | 2166 | 2011 | 50 | 34.36 | 0 |
| REDACTED | 2166 | 2011 | 51 | 20.83 | 0 |
| REDACTED | 2166 | 2011 | 52 | 35.25 | 0 |
| REDACTED | 2166 | 2011 | 53 | 15.65 | 0 |
| REDACTED | 2166 | 2012 | 2 | 15.67 | 0 |
| REDACTED | 2166 | 2012 | 3 | 32.72 | 0 |
| REDACTED | 2166 | 2012 | 4 | 43.94 | 3.94 |
| REDACTED | 2166 | 2012 | 5 | 5 | 0 |
| REDACTED | 2166 | 2012 | 20 | 0.5 | 0 |
| REDACTED | 2166 | 2012 | 27 | 9.5 | 0 |
| REDACTED | 2008H1 | 2016 | 8 | 0.25 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2166A | 2011 | 46 | 7.67 | 0 |
| REDACTED | 2166A | 2011 | 47 | 31.5 | 0 |
| REDACTED | 2166A | 2011 | 48 | 16.17 | 0 |
| REDACTED | 2166A | 2011 | 49 | 28.25 | 0 |
| REDACTED | 2166A | 2011 | 50 | 34.17 | 0 |
| REDACTED | 2166A | 2011 | 51 | 18.5 | 0 |
| REDACTED | 2166A | 2011 | 52 | 42.75 | 2.75 |
| REDACTED | 2166A | 2011 | 53 | 22.12 | 0 |
| REDACTED | 2166A | 2012 | 2 | 31.68 | 0 |
| REDACTED | 2166A | 2012 | 3 | 30.5 | 0 |
| REDACTED | 2166A | 2012 | 4 | 19.75 | 0 |
| REDACTED | 2166A | 2012 | 5 | 43.71 | 3.71 |
| REDACTED | 2166A | 2012 | 6 | 37.33 | 0 |
| REDACTED | 2166A | 2012 | 7 | 24.35 | 0 |
| REDACTED | 2166A | 2012 | 8 | 38.59 | 0 |
| REDACTED | 2166A | 2012 | 9 | 52.24 | 12.24 |
| REDACTED | 2166A | 2012 | 10 | 47.13 | 7.13 |
| REDACTED | 2166A | 2012 | 11 | 40.33 | 0.33 |
| REDACTED | 2166A | 2012 | 12 | 39.72 | 0 |
| REDACTED | 2166A | 2012 | 13 | 37.69 | 0 |
| REDACTED | 2166A | 2012 | 14 | 37.4 | 0 |
| REDACTED | 2166A | 2012 | 15 | 36.93 | 0 |
| REDACTED | 2166A | 2012 | 16 | 36.15 | 0 |
| REDACTED | 2166A | 2012 | 17 | 27.9 | 0 |
| REDACTED | 2166A | 2012 | 18 | 44.79 | 4.79 |
| REDACTED | 2166A | 2012 | 19 | 48.51 | 8.51 |
| REDACTED | 2166A | 2012 | 20 | 39.48 | 0 |
| REDACTED | 2166A | 2012 | 21 | 44.13 | 4.13 |
| REDACTED | 2166A | 2012 | 22 | 29.91 | 0 |
| REDACTED | 2166A | 2012 | 23 | 43.15 | 3.15 |
| REDACTED | 2166A | 2012 | 24 | 32.79 | 0 |
| REDACTED | 2166A | 2012 | 25 | 34.43 | 0 |
| REDACTED | 2166A | 2012 | 26 | 24.18 | 0 |
| REDACTED | 2166A | 2012 | 27 | 37.38 | 0 |
| REDACTED | 2166A | 2012 | 28 | 34.2 | 0 |
| REDACTED | 2166F | 2012 | 11 | 11.31 | 0 |
| REDACTED | 2166F | 2012 | 12 | 8.83 | 0 |
| REDACTED | 2166F | 2012 | 13 | 26.52 | 0 |
| REDACTED | 2166F | 2012 | 14 | 7 | 0 |
| REDACTED | 2166F | 2012 | 15 | 28.03 | 0 |
| REDACTED | 2166F | 2012 | 16 | 6.67 | 0 |
| REDACTED | 2166F | 2012 | 17 | 16.62 | 0 |
| REDACTED | 2166F | 2012 | 18 | 14.17 | 0 |
| REDACTED | 2166F | 2012 | 19 | 8.5 | 0 |
| REDACTED | 2166F | 2012 | 22 | 8 | 0 |
| REDACTED | 8098 | 2014 | 29 | 3.4 | 0 |
| REDACTED | 8098 | 2014 | 50 | 3 | 0 |
| REDACTED | 8098 | 2014 | 51 | 27.85 | 0 |
| REDACTED | 8098 | 2014 | 52 | 20.61 | 0 |
| REDACTED | 8098 | 2014 | 53 | 17.17 | 0 |
| REDACTED | 8098 | 2015 | 1 | 4.15 | 0 |
| REDACTED | 8098 | 2015 | 2 | 12.37 | 0 |
| REDACTED | 8098 | 2015 | 3 | 14.69 | 0 |
| REDACTED | 8098 | 2015 | 4 | 37.56 | 0 |
| REDACTED | 8098 | 2015 | 5 | 39.98 | 0 |
| REDACTED | 8098 | 2015 | 6 | 21.57 | 0 |
| REDACTED | 8098 | 2015 | 10 | 40.28 | 0.28 |
| REDACTED | 8098 | 2015 | 11 | 30.25 | 0 |
| REDACTED | 8098 | 2015 | 12 | 39.18 | 0 |
| REDACTED | 8098 | 2015 | 13 | 44.95 | 4.95 |
| REDACTED | 8098 | 2015 | 14 | 46.71 | 6.71 |

| REDACTED | 8098 | 2015 | 15 | 43.82 | 3.82 |
| REDACTED | 8098 | 2015 | 16 | 1 | 0 |
| REDACTED | 8098 | 2015 | 19 | 14.64 | 0 |
| REDACTED | 8098 | 2015 | 21 | 6.5 | 0 |
| REDACTED | 8098 | 2015 | 25 | 7.53 | 0 |
| REDACTED | 8098 | 2015 | 26 | 1 | 0 |
| REDACTED | 8098 | 2015 | 28 | 4.93 | 0 |
| REDACTED | 8098 | 2015 | 29 | 34 | 0 |
| REDACTED | 8098 | 2015 | 30 | 37.44 | 0 |
| REDACTED | 8098 | 2015 | 46 | 2.2 | 0 |
| REDACTED | 8098 | 2015 | 49 | 5.05 | 0 |
| REDACTED | 8098 | 2015 | 50 | 27.16 | 0 |
| REDACTED | 8098 | 2015 | 51 | 40.21 | 0.21 |
| REDACTED | 8098 | 2015 | 52 | 10.7 | 0 |
| REDACTED | 8098 | 2015 | 53 | 6.12 | 0 |
| REDACTED | 8098 | 2016 | 3 | 9 | 0 |
| REDACTED | 8098 | 2016 | 4 | 20.77 | 0 |
| REDACTED | 8098 | 2016 | 5 | 9.38 | 0 |
| REDACTED | 8098 | 2016 | 6 | 41.31 | 1.31 |
| REDACTED | 8098 | 2016 | 7 | 26.21 | 0 |
| REDACTED | 8098 | 2016 | 10 | 6.85 | 0 |
| REDACTED | 8098 | 2016 | 11 | 32.74 | 0 |
| REDACTED | 8098 | 2016 | 16 | 8.05 | 0 |
| REDACTED | 8098 | 2016 | 19 | 1.55 | 0 |
| REDACTED | 8098MC1 | 2013 | 53 | 17.28 | 0 |
| REDACTED | 8098MC1 | 2014 | 1 | 18.9 | 0 |
| REDACTED | 8098MC1 | 2014 | 2 | 53.64 | 13.64 |
| REDACTED | 8098MC1 | 2014 | 3 | 46.46 | 6.46 |
| REDACTED | 8098MC1 | 2014 | 4 | 44.72 | 4.72 |
| REDACTED | 8098MC1 | 2014 | 5 | 48.75 | 8.75 |
| REDACTED | 8098MC1 | 2014 | 6 | 46.18 | 6.18 |
| REDACTED | 8098MC1 | 2014 | 7 | 45.41 | 5.41 |
| REDACTED | 8098MC1 | 2014 | 8 | 47.1 | 7.1 |
| REDACTED | 8098MC1 | 2014 | 9 | 45.62 | 5.62 |
| REDACTED | 8098MC1 | 2014 | 10 | 57.58 | 17.58 |
| REDACTED | 8098MC1 | 2014 | 11 | 45.96 | 5.96 |
| REDACTED | 8098MC1 | 2014 | 12 | 45.1 | 5.1 |
| REDACTED | 8098MC1 | 2014 | 13 | 40.03 | 0.03 |
| REDACTED | 8098MC1 | 2014 | 14 | 41.15 | 1.15 |
| REDACTED | 8098MC1 | 2014 | 15 | 52.93 | 12.93 |
| REDACTED | 8098MC1 | 2014 | 16 | 46.24 | 6.24 |
| REDACTED | 8098MC1 | 2014 | 17 | 45.14 | 5.14 |
| REDACTED | 8098MC1 | 2014 | 18 | 43.78 | 3.78 |
| REDACTED | 8098MC1 | 2014 | 19 | 41.91 | 1.91 |
| REDACTED | 8098MC1 | 2014 | 20 | 44.61 | 4.61 |
| REDACTED | 8098MC1 | 2014 | 21 | 46.01 | 6.01 |
| REDACTED | 8098MC1 | 2014 | 22 | 35.77 | 0 |
| REDACTED | 8098MC1 | 2014 | 23 | 37.69 | 0 |
| REDACTED | 8098MC1 | 2014 | 24 | 39.95 | 0 |
| REDACTED | 8098MC1 | 2014 | 25 | 40.29 | 0.29 |
| REDACTED | 8098MC1 | 2014 | 26 | 43.39 | 3.39 |
| REDACTED | 8098MC1 | 2014 | 27 | 34.88 | 0 |
| REDACTED | 8098MC1 | 2014 | 28 | 42.73 | 2.73 |
| REDACTED | 8098MC1 | 2014 | 29 | 33.75 | 0 |
| REDACTED | 8098MC1 | 2014 | 30 | 4.48 | 0 |
| REDACTED | 8098MC1 | 2014 | 31 | 5.91 | 0 |
| REDACTED | 8098MC1 | 2014 | 32 | 11.7 | 0 |
| REDACTED | 8098MC1 | 2014 | 33 | 24.48 | 0 |
| REDACTED | 8098MC1 | 2014 | 34 | 24.48 | 0 |
| REDACTED | 8098MC1 | 2014 | 35 | 29.73 | 0 |
| REDACTED | 8098MC1 | 2014 | 36 | 12.67 | 0 |

| REDACTED | 8098MC1 | 2014 | 37 | 15.76 | 0 |
|---|---|---|---|---|---|
| REDACTED | 8098MC1 | 2014 | 38 | 14.94 | 0 |
| REDACTED | 8098MC1 | 2014 | 39 | 12.32 | 0 |
| REDACTED | 8098MC1 | 2014 | 40 | 12.91 | 0 |
| REDACTED | 8098MC1 | 2014 | 41 | 11.62 | 0 |
| REDACTED | 8098MC1 | 2014 | 42 | 31.47 | 0 |
| REDACTED | 8098MC1 | 2014 | 43 | 24.96 | 0 |
| REDACTED | 8098MC1 | 2014 | 44 | 13.14 | 0 |
| REDACTED | 8098MC1 | 2014 | 45 | 14.62 | 0 |
| REDACTED | 8098MC1 | 2014 | 46 | 16.57 | 0 |
| REDACTED | 8098MC1 | 2014 | 47 | 29.03 | 0 |
| REDACTED | 8098MC1 | 2014 | 48 | 29.31 | 0 |
| REDACTED | 8098MC1 | 2014 | 49 | 8.76 | 0 |
| REDACTED | 8098MC1 | 2014 | 50 | 28.7 | 0 |
| REDACTED | 8098MC1 | 2014 | 51 | 27.3 | 0 |
| REDACTED | 8098MC1 | 2014 | 52 | 6.94 | 0 |
| REDACTED | 8098MC1 | 2014 | 53 | 14.52 | 0 |
| REDACTED | 8098MC1 | 2015 | 1 | 1.12 | 0 |
| REDACTED | 8098MC1 | 2015 | 2 | 24.34 | 0 |
| REDACTED | 8098MC1 | 2015 | 3 | 36.69 | 0 |
| REDACTED | 8098MC1 | 2015 | 4 | 21.84 | 0 |
| REDACTED | 8098MC1 | 2015 | 5 | 28.95 | 0 |
| REDACTED | 8098MC1 | 2015 | 6 | 27.6 | 0 |
| REDACTED | 8098MC1 | 2015 | 7 | 17.59 | 0 |
| REDACTED | 8098MC1 | 2015 | 8 | 20.67 | 0 |
| REDACTED | 8098MC1 | 2015 | 9 | 16.89 | 0 |
| REDACTED | 8098MC1 | 2015 | 10 | 38.54 | 0 |
| REDACTED | 8098MC1 | 2015 | 11 | 43.11 | 3.11 |
| REDACTED | 8098MC1 | 2015 | 12 | 20.21 | 0 |
| REDACTED | 8098MC1 | 2015 | 13 | 28.59 | 0 |
| REDACTED | 8098MC1 | 2015 | 14 | 41.16 | 1.16 |
| REDACTED | 8098MC1 | 2015 | 15 | 40.28 | 0.28 |
| REDACTED | 8098MC1 | 2015 | 16 | 31.39 | 0 |
| REDACTED | 8098MC1 | 2015 | 17 | 35.29 | 0 |
| REDACTED | 8098MC1 | 2015 | 18 | 29.83 | 0 |
| REDACTED | 8098MC1 | 2015 | 19 | 33.57 | 0 |
| REDACTED | 8098MC1 | 2015 | 20 | 30.5 | 0 |
| REDACTED | 8098MC1 | 2015 | 21 | 28.5 | 0 |
| REDACTED | 8098MC1 | 2015 | 22 | 18.58 | 0 |
| REDACTED | 8098MC1 | 2015 | 23 | 27.57 | 0 |
| REDACTED | 8098MC1 | 2015 | 24 | 27.86 | 0 |
| REDACTED | 8098MC1 | 2015 | 25 | 34 | 0 |
| REDACTED | 8098MC1 | 2015 | 26 | 34.89 | 0 |
| REDACTED | 8098MC1 | 2015 | 27 | 34.09 | 0 |
| REDACTED | 8098MC1 | 2015 | 28 | 36.61 | 0 |
| REDACTED | 8098MC1 | 2015 | 29 | 28.66 | 0 |
| REDACTED | 8098MC1 | 2015 | 30 | 20.55 | 0 |
| REDACTED | 8098MC1 | 2015 | 31 | 29.54 | 0 |
| REDACTED | 8098MC1 | 2015 | 32 | 35.63 | 0 |
| REDACTED | 8098MC1 | 2015 | 33 | 35.1 | 0 |
| REDACTED | 8098MC1 | 2015 | 34 | 30.21 | 0 |
| REDACTED | 8098MC1 | 2015 | 35 | 28.04 | 0 |
| REDACTED | 8098MC1 | 2015 | 36 | 25.44 | 0 |
| REDACTED | 8098MC1 | 2015 | 37 | 14.03 | 0 |
| REDACTED | 8098MC1 | 2015 | 38 | 34.94 | 0 |
| REDACTED | 8098MC1 | 2015 | 39 | 26.03 | 0 |
| REDACTED | 8098MC1 | 2015 | 40 | 36.86 | 0 |
| REDACTED | 8098MC1 | 2015 | 41 | 23.91 | 0 |
| REDACTED | 8098MC1 | 2015 | 42 | 25.47 | 0 |
| REDACTED | 8098MC1 | 2015 | 43 | 35.31 | 0 |
| REDACTED | 8098MC1 | 2015 | 44 | 20.87 | 0 |

| REDACTED | 8098MC1 | 2015 | 45 | 31.97 | 0 |
| REDACTED | 8098MC1 | 2015 | 46 | 30.73 | 0 |
| REDACTED | 8098MC1 | 2015 | 47 | 27.23 | 0 |
| REDACTED | 8098MC1 | 2015 | 48 | 4.13 | 0 |
| REDACTED | 8098MC1 | 2015 | 49 | 36.37 | 0 |
| REDACTED | 8098MC1 | 2015 | 50 | 47.08 | 7.08 |
| REDACTED | 8098MC1 | 2015 | 51 | 46.86 | 6.86 |
| REDACTED | 8098MC1 | 2015 | 52 | 31.07 | 0 |
| REDACTED | 8098MC1 | 2015 | 53 | 7.77 | 0 |
| REDACTED | 8098MC1 | 2016 | 2 | 32.96 | 0 |
| REDACTED | 8098MC1 | 2016 | 3 | 37.1 | 0 |
| REDACTED | 8098MC1 | 2016 | 4 | 37.4 | 0 |
| REDACTED | 8098MC1 | 2016 | 5 | 31.98 | 0 |
| REDACTED | 8098MC1 | 2016 | 6 | 32.35 | 0 |
| REDACTED | 8098MC1 | 2016 | 7 | 33.61 | 0 |
| REDACTED | 8098MC1 | 2016 | 8 | 28.78 | 0 |
| REDACTED | 8098MC1 | 2016 | 9 | 31.82 | 0 |
| REDACTED | 8098MC1 | 2016 | 10 | 25.72 | 0 |
| REDACTED | 8098MC1 | 2016 | 11 | 30.59 | 0 |
| REDACTED | 8098MC1 | 2016 | 12 | 24.15 | 0 |
| REDACTED | 8098MC1 | 2016 | 13 | 25.82 | 0 |
| REDACTED | 8098MC1 | 2016 | 14 | 23.41 | 0 |
| REDACTED | 8098MC1 | 2016 | 15 | 29.58 | 0 |
| REDACTED | 8098MC1 | 2016 | 16 | 39.3 | 0 |
| REDACTED | 8098MC1 | 2016 | 17 | 42.5 | 2.5 |
| REDACTED | 8098MC1 | 2016 | 18 | 38.4 | 0 |
| REDACTED | 8098MC1 | 2016 | 19 | 35.76 | 0 |
| REDACTED | 8098MC1 | 2016 | 20 | 35.28 | 0 |
| REDACTED | 8098MC1 | 2016 | 21 | 35.08 | 0 |
| REDACTED | 8098MC1 | 2016 | 22 | 25.92 | 0 |
| REDACTED | 8098MC1 | 2016 | 23 | 23.76 | 0 |
| REDACTED | 8098MC1 | 2016 | 24 | 26.65 | 0 |
| REDACTED | 8098MC1 | 2016 | 25 | 21.06 | 0 |
| REDACTED | 8098MC11 | 2016 | 8 | 21.21 | 0 |
| REDACTED | 8098MC11 | 2016 | 9 | 30.12 | 0 |
| REDACTED | 8098MC11 | 2016 | 10 | 31.43 | 0 |
| REDACTED | 8098MC11 | 2016 | 11 | 26.82 | 0 |
| REDACTED | 8098MC11 | 2016 | 12 | 31.36 | 0 |
| REDACTED | 8098MC11 | 2016 | 13 | 32.02 | 0 |
| REDACTED | 8098MC11 | 2016 | 14 | 23.23 | 0 |
| REDACTED | 8098MC11 | 2016 | 15 | 27.9 | 0 |
| REDACTED | 8098MC11 | 2016 | 16 | 30.37 | 0 |
| REDACTED | 8098MC11 | 2016 | 17 | 39.58 | 0 |
| REDACTED | 8098MC11 | 2016 | 18 | 30.81 | 0 |
| REDACTED | 8098MC11 | 2016 | 19 | 35.65 | 0 |
| REDACTED | 8098MC11 | 2016 | 20 | 40.02 | 0.02 |
| REDACTED | 8098MC11 | 2016 | 21 | 35.22 | 0 |
| REDACTED | 8098MC11 | 2016 | 22 | 31.12 | 0 |
| REDACTED | 8098MC11 | 2016 | 23 | 23.01 | 0 |
| REDACTED | 8098MC11 | 2016 | 24 | 26.3 | 0 |
| REDACTED | 8098MC11 | 2016 | 25 | 19.43 | 0 |
| REDACTED | 8098MC2 | 2013 | 53 | 9.8 | 0 |
| REDACTED | 8098MC2 | 2014 | 1 | 16.22 | 0 |
| REDACTED | 8098MC2 | 2014 | 2 | 41.19 | 1.19 |
| REDACTED | 8098MC2 | 2014 | 3 | 45.91 | 5.91 |
| REDACTED | 8098MC2 | 2014 | 4 | 39.64 | 0 |
| REDACTED | 8098MC2 | 2014 | 5 | 46.69 | 6.69 |
| REDACTED | 8098MC2 | 2014 | 6 | 44.03 | 4.03 |
| REDACTED | 8098MC2 | 2014 | 7 | 37.53 | 0 |
| REDACTED | 8098MC2 | 2014 | 8 | 39.59 | 0 |
| REDACTED | 8098MC2 | 2014 | 9 | 47.1 | 7.1 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8098MC2 | 2014 | 10 | 47.37 | 7.37 |
| REDACTED | 8098MC2 | 2014 | 11 | 41.9 | 1.9 |
| REDACTED | 8098MC2 | 2014 | 12 | 34.37 | 0 |
| REDACTED | 8098MC2 | 2014 | 13 | 47.52 | 7.52 |
| REDACTED | 8098MC2 | 2014 | 14 | 34.97 | 0 |
| REDACTED | 8098MC2 | 2014 | 15 | 38.49 | 0 |
| REDACTED | 8098MC2 | 2014 | 16 | 35.37 | 0 |
| REDACTED | 8098MC2 | 2014 | 17 | 34.3 | 0 |
| REDACTED | 8098MC2 | 2014 | 18 | 31.81 | 0 |
| REDACTED | 8098MC2 | 2014 | 19 | 37.49 | 0 |
| REDACTED | 8098MC2 | 2014 | 20 | 38.71 | 0 |
| REDACTED | 8098MC2 | 2014 | 21 | 38.22 | 0 |
| REDACTED | 8098MC2 | 2014 | 22 | 26.05 | 0 |
| REDACTED | 8098MC2 | 2014 | 23 | 33.14 | 0 |
| REDACTED | 8098MC2 | 2014 | 24 | 34.04 | 0 |
| REDACTED | 8098MC2 | 2014 | 25 | 40.38 | 0.38 |
| REDACTED | 8098MC2 | 2014 | 26 | 28.57 | 0 |
| REDACTED | 8098MC2 | 2014 | 27 | 22.39 | 0 |
| REDACTED | 8098MC2 | 2014 | 28 | 32.17 | 0 |
| REDACTED | 8098MC2 | 2014 | 29 | 30.13 | 0 |
| REDACTED | 8098MC2 | 2014 | 30 | 33.63 | 0 |
| REDACTED | 8098MC2 | 2014 | 31 | 29.49 | 0 |
| REDACTED | 8098MC2 | 2014 | 32 | 32.16 | 0 |
| REDACTED | 8098MC2 | 2014 | 33 | 33.71 | 0 |
| REDACTED | 8098MC2 | 2014 | 34 | 37.57 | 0 |
| REDACTED | 8098MC2 | 2014 | 35 | 37.75 | 0 |
| REDACTED | 8098MC2 | 2014 | 36 | 33.7 | 0 |
| REDACTED | 8098MC2 | 2014 | 37 | 35.36 | 0 |
| REDACTED | 8098MC2 | 2014 | 38 | 38.13 | 0 |
| REDACTED | 8098MC2 | 2014 | 39 | 37.86 | 0 |
| REDACTED | 8098MC2 | 2014 | 40 | 36.6 | 0 |
| REDACTED | 8098MC2 | 2014 | 41 | 37.37 | 0 |
| REDACTED | 8098MC2 | 2014 | 42 | 42.6 | 2.6 |
| REDACTED | 8098MC2 | 2014 | 43 | 35.01 | 0 |
| REDACTED | 8098MC2 | 2014 | 44 | 32.46 | 0 |
| REDACTED | 8098MC2 | 2014 | 45 | 41.81 | 1.81 |
| REDACTED | 8098MC2 | 2014 | 46 | 35.3 | 0 |
| REDACTED | 8098MC2 | 2014 | 47 | 33.56 | 0 |
| REDACTED | 8098MC2 | 2014 | 48 | 19.94 | 0 |
| REDACTED | 8098MC2 | 2014 | 49 | 26.86 | 0 |
| REDACTED | 8098MC2 | 2014 | 50 | 38.34 | 0 |
| REDACTED | 8098MC2 | 2014 | 51 | 31.9 | 0 |
| REDACTED | 8098MC2 | 2014 | 52 | 21.2 | 0 |
| REDACTED | 8098MC2 | 2014 | 53 | 19.9 | 0 |
| REDACTED | 8098MC2 | 2015 | 1 | 7.58 | 0 |
| REDACTED | 8098MC2 | 2015 | 2 | 40.93 | 0.93 |
| REDACTED | 8098MC2 | 2015 | 3 | 39.39 | 0 |
| REDACTED | 8098MC2 | 2015 | 4 | 43.15 | 3.15 |
| REDACTED | 8098MC2 | 2015 | 5 | 47.03 | 7.03 |
| REDACTED | 8098MC2 | 2015 | 6 | 38.85 | 0 |
| REDACTED | 8098MC2 | 2015 | 7 | 39.12 | 0 |
| REDACTED | 8098MC2 | 2015 | 8 | 35.63 | 0 |
| REDACTED | 8098MC2 | 2015 | 9 | 38.86 | 0 |
| REDACTED | 8098MC2 | 2015 | 10 | 40.74 | 0.74 |
| REDACTED | 8098MC2 | 2015 | 11 | 40.84 | 0.84 |
| REDACTED | 8098MC2 | 2015 | 12 | 42.88 | 2.88 |
| REDACTED | 8098MC2 | 2015 | 13 | 39.78 | 0 |
| REDACTED | 8098MC2 | 2015 | 14 | 38.95 | 0 |
| REDACTED | 8098MC2 | 2015 | 15 | 43.52 | 3.52 |
| REDACTED | 8098MC2 | 2015 | 16 | 42.49 | 2.49 |
| REDACTED | 8098MC2 | 2015 | 17 | 41.09 | 1.09 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8098MC2 | 2015 | 18 | 40.27 | 0.27 |
| REDACTED | 8098MC2 | 2015 | 19 | 36.77 | 0 |
| REDACTED | 8098MC2 | 2015 | 20 | 37.83 | 0 |
| REDACTED | 8098MC2 | 2015 | 21 | 40.69 | 0.69 |
| REDACTED | 8098MC2 | 2015 | 22 | 32.21 | 0 |
| REDACTED | 8098MC2 | 2015 | 23 | 44.37 | 4.37 |
| REDACTED | 8098MC2 | 2015 | 24 | 11.75 | 0 |
| REDACTED | 8098MC3 | 2013 | 53 | 12.33 | 0 |
| REDACTED | 8098MC3 | 2014 | 1 | 19.05 | 0 |
| REDACTED | 8098MC3 | 2014 | 2 | 47.83 | 7.83 |
| REDACTED | 8098MC3 | 2014 | 3 | 46.06 | 6.06 |
| REDACTED | 8098MC3 | 2014 | 4 | 50.19 | 10.19 |
| REDACTED | 8098MC3 | 2014 | 5 | 48.98 | 8.98 |
| REDACTED | 8098MC3 | 2014 | 6 | 49.63 | 9.63 |
| REDACTED | 8098MC3 | 2014 | 7 | 38.9 | 0 |
| REDACTED | 8098MC3 | 2014 | 8 | 35.5 | 0 |
| REDACTED | 8098MC3 | 2014 | 9 | 45.13 | 5.13 |
| REDACTED | 8098MC3 | 2014 | 10 | 43.09 | 3.09 |
| REDACTED | 8098MC3 | 2014 | 11 | 44.24 | 4.24 |
| REDACTED | 8098MC3 | 2014 | 12 | 45.69 | 5.69 |
| REDACTED | 8098MC3 | 2014 | 13 | 44.99 | 4.99 |
| REDACTED | 8098MC3 | 2014 | 14 | 44.13 | 4.13 |
| REDACTED | 8098MC3 | 2014 | 15 | 55.14 | 15.14 |
| REDACTED | 8098MC3 | 2014 | 16 | 39.29 | 0 |
| REDACTED | 8098MC3 | 2014 | 17 | 41.83 | 1.83 |
| REDACTED | 8098MC3 | 2014 | 18 | 45.35 | 5.35 |
| REDACTED | 8098MC3 | 2014 | 19 | 51.29 | 11.29 |
| REDACTED | 8098MC3 | 2014 | 20 | 43.81 | 3.81 |
| REDACTED | 8098MC3 | 2014 | 21 | 35.14 | 0 |
| REDACTED | 8098MC3 | 2014 | 22 | 31.44 | 0 |
| REDACTED | 8098MC3 | 2014 | 23 | 43.93 | 3.93 |
| REDACTED | 8098MC3 | 2014 | 24 | 43.08 | 3.08 |
| REDACTED | 8098MC3 | 2014 | 25 | 41.2 | 1.2 |
| REDACTED | 8098MC3 | 2014 | 26 | 38.7 | 0 |
| REDACTED | 8098MC3 | 2014 | 27 | 30.76 | 0 |
| REDACTED | 8098MC3 | 2014 | 28 | 41.73 | 1.73 |
| REDACTED | 8098MC3 | 2014 | 29 | 36.51 | 0 |
| REDACTED | 8098MC3 | 2014 | 30 | 47.58 | 7.58 |
| REDACTED | 8098MC3 | 2014 | 31 | 37.97 | 0 |
| REDACTED | 8098MC3 | 2014 | 32 | 33.48 | 0 |
| REDACTED | 8098MC3 | 2014 | 33 | 43 | 3 |
| REDACTED | 8098MC3 | 2014 | 34 | 38.77 | 0 |
| REDACTED | 8098MC3 | 2014 | 35 | 44.79 | 4.79 |
| REDACTED | 8098MC3 | 2014 | 36 | 35.83 | 0 |
| REDACTED | 8098MC3 | 2014 | 37 | 42.91 | 2.91 |
| REDACTED | 8098MC3 | 2014 | 38 | 40.97 | 0.97 |
| REDACTED | 8098MC3 | 2014 | 39 | 45.47 | 5.47 |
| REDACTED | 8098MC3 | 2014 | 40 | 42.17 | 2.17 |
| REDACTED | 8098MC3 | 2014 | 41 | 39.55 | 0 |
| REDACTED | 8098MC3 | 2014 | 42 | 40.83 | 0.83 |
| REDACTED | 8098MC3 | 2014 | 43 | 43.21 | 3.21 |
| REDACTED | 8098MC3 | 2014 | 44 | 42.05 | 2.05 |
| REDACTED | 8098MC3 | 2014 | 45 | 40.05 | 0.05 |
| REDACTED | 8098MC3 | 2014 | 46 | 39.71 | 0 |
| REDACTED | 8098MC3 | 2014 | 47 | 36.66 | 0 |
| REDACTED | 8098MC3 | 2014 | 48 | 22.2 | 0 |
| REDACTED | 8098MC3 | 2014 | 49 | 39.01 | 0 |
| REDACTED | 8098MC3 | 2014 | 50 | 31.27 | 0 |
| REDACTED | 8098MC3 | 2014 | 51 | 7.67 | 0 |
| REDACTED | 8098MC3 | 2015 | 2 | 30.2 | 0 |
| REDACTED | 8098MC3 | 2015 | 3 | 38.87 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8098MC3 | 2015 | 4 | 35.88 | 0 |
| REDACTED | 8098MC3 | 2015 | 5 | 36.06 | 0 |
| REDACTED | 8098MC3 | 2015 | 6 | 40.13 | 0.13 |
| REDACTED | 8098MC3 | 2015 | 7 | 34.91 | 0 |
| REDACTED | 8098MC3 | 2015 | 8 | 33.66 | 0 |
| REDACTED | 8098MC3 | 2015 | 9 | 36.14 | 0 |
| REDACTED | 8098MC3 | 2015 | 31 | 35.59 | 0 |
| REDACTED | 8098MC3 | 2015 | 32 | 43.29 | 3.29 |
| REDACTED | 8098MC3 | 2015 | 33 | 35.21 | 0 |
| REDACTED | 8098MC3 | 2015 | 34 | 36.7 | 0 |
| REDACTED | 8098MC3 | 2015 | 35 | 41.92 | 1.92 |
| REDACTED | 8098MC3 | 2015 | 36 | 37.73 | 0 |
| REDACTED | 8098MC3 | 2015 | 37 | 30.4 | 0 |
| REDACTED | 8098MC3 | 2015 | 38 | 31.83 | 0 |
| REDACTED | 8098MC3 | 2015 | 39 | 34.23 | 0 |
| REDACTED | 8098MC3 | 2015 | 40 | 32.21 | 0 |
| REDACTED | 8098MC3 | 2015 | 41 | 33.7 | 0 |
| REDACTED | 8098MC3 | 2015 | 42 | 31.85 | 0 |
| REDACTED | 8098MC3 | 2015 | 43 | 29.66 | 0 |
| REDACTED | 8098MC3 | 2015 | 44 | 29.34 | 0 |
| REDACTED | 8098MC3 | 2015 | 45 | 33.99 | 0 |
| REDACTED | 8098MC3 | 2015 | 46 | 30.49 | 0 |
| REDACTED | 8098MC3 | 2015 | 47 | 28.44 | 0 |
| REDACTED | 8098MC3 | 2015 | 48 | 14.59 | 0 |
| REDACTED | 8098MC3 | 2015 | 49 | 35.07 | 0 |
| REDACTED | 8098MC3 | 2015 | 50 | 35.19 | 0 |
| REDACTED | 8098MC3 | 2015 | 51 | 41.74 | 1.74 |
| REDACTED | 8098MC3 | 2015 | 52 | 27.08 | 0 |
| REDACTED | 8098MC3 | 2015 | 53 | 19.6 | 0 |
| REDACTED | 8098MC3 | 2016 | 2 | 37.94 | 0 |
| REDACTED | 8098MC3 | 2016 | 3 | 40.02 | 0.02 |
| REDACTED | 8098MC3 | 2016 | 4 | 33.98 | 0 |
| REDACTED | 8098MC3 | 2016 | 5 | 35.04 | 0 |
| REDACTED | 8098MC3 | 2016 | 6 | 37.86 | 0 |
| REDACTED | 8098MC3 | 2016 | 7 | 35.55 | 0 |
| REDACTED | 8098MC3 | 2016 | 8 | 29.97 | 0 |
| REDACTED | 8098MC3 | 2016 | 9 | 36.41 | 0 |
| REDACTED | 8098MC3 | 2016 | 10 | 34.89 | 0 |
| REDACTED | 8098MC3 | 2016 | 11 | 35.35 | 0 |
| REDACTED | 8098MC3 | 2016 | 12 | 38.89 | 0 |
| REDACTED | 8098MC3 | 2016 | 13 | 33.3 | 0 |
| REDACTED | 8098MC3 | 2016 | 14 | 31.42 | 0 |
| REDACTED | 8098MC3 | 2016 | 15 | 38.6 | 0 |
| REDACTED | 8098MC3 | 2016 | 16 | 39.28 | 0 |
| REDACTED | 8098MC3 | 2016 | 17 | 38.39 | 0 |
| REDACTED | 8098MC3 | 2016 | 18 | 37.33 | 0 |
| REDACTED | 8098MC3 | 2016 | 19 | 37.47 | 0 |
| REDACTED | 8098MC3 | 2016 | 20 | 44.38 | 4.38 |
| REDACTED | 8098MC3 | 2016 | 21 | 28.09 | 0 |
| REDACTED | 8098MC3 | 2016 | 22 | 27.14 | 0 |
| REDACTED | 8098MC3 | 2016 | 23 | 25.6 | 0 |
| REDACTED | 8098MC3 | 2016 | 24 | 37.18 | 0 |
| REDACTED | 8098MC3 | 2016 | 25 | 21.49 | 0 |
| REDACTED | 8098MC4. | 2013 | 53 | 8.08 | 0 |
| REDACTED | 8098MC4. | 2014 | 2 | 43.62 | 3.62 |
| REDACTED | 8098MC4. | 2014 | 3 | 39.93 | 0 |
| REDACTED | 8098MC4. | 2014 | 4 | 51.01 | 11.01 |
| REDACTED | 8098MC4. | 2014 | 5 | 39.63 | 0 |
| REDACTED | 8098MC4. | 2014 | 6 | 42.02 | 2.02 |
| REDACTED | 8098MC4. | 2014 | 7 | 40.19 | 0.19 |
| REDACTED | 8098MC4. | 2014 | 8 | 31.17 | 0 |

| REDACTED | 8098MC4. | 2014 | 9 | 36.38 | 0 |
|---|---|---|---|---|---|
| REDACTED | 8098MC4. | 2014 | 10 | 40.88 | 0.88 |
| REDACTED | 8098MC4. | 2014 | 11 | 43.46 | 3.46 |
| REDACTED | 8098MC4. | 2014 | 12 | 39.74 | 0 |
| REDACTED | 8098MC4. | 2014 | 13 | 34.52 | 0 |
| REDACTED | 8098MC4. | 2014 | 14 | 37.88 | 0 |
| REDACTED | 8098MC4. | 2014 | 15 | 34.23 | 0 |
| REDACTED | 8098MC4. | 2014 | 16 | 32.15 | 0 |
| REDACTED | 8098MC4. | 2014 | 17 | 33.32 | 0 |
| REDACTED | 8098MC4. | 2014 | 18 | 38.13 | 0 |
| REDACTED | 8098MC4. | 2014 | 19 | 35.57 | 0 |
| REDACTED | 8098MC4. | 2014 | 20 | 37.26 | 0 |
| REDACTED | 8098MC4. | 2014 | 21 | 34.63 | 0 |
| REDACTED | 8098MC4. | 2014 | 22 | 30.06 | 0 |
| REDACTED | 8098MC4. | 2014 | 23 | 37.19 | 0 |
| REDACTED | 8098MC4. | 2014 | 24 | 35.05 | 0 |
| REDACTED | 8098MC4. | 2014 | 25 | 33.13 | 0 |
| REDACTED | 8098MC4. | 2014 | 26 | 32.55 | 0 |
| REDACTED | 8098MC4. | 2014 | 27 | 24.7 | 0 |
| REDACTED | 8098MC4. | 2014 | 28 | 31.31 | 0 |
| REDACTED | 8098MC4. | 2014 | 29 | 32.6 | 0 |
| REDACTED | 8098MC4. | 2014 | 30 | 32.12 | 0 |
| REDACTED | 8098MC4. | 2014 | 31 | 33.94 | 0 |
| REDACTED | 8098MC4. | 2014 | 32 | 35.03 | 0 |
| REDACTED | 8098MC4. | 2014 | 33 | 38.13 | 0 |
| REDACTED | 8098MC4. | 2014 | 34 | 35.21 | 0 |
| REDACTED | 8098MC4. | 2014 | 35 | 37.06 | 0 |
| REDACTED | 8098MC4. | 2014 | 36 | 32.11 | 0 |
| REDACTED | 8098MC4. | 2014 | 37 | 36.78 | 0 |
| REDACTED | 8098MC4. | 2014 | 38 | 38.14 | 0 |
| REDACTED | 8098MC4. | 2014 | 39 | 34.66 | 0 |
| REDACTED | 8098MC4. | 2014 | 40 | 34.8 | 0 |
| REDACTED | 8098MC4. | 2014 | 41 | 35.72 | 0 |
| REDACTED | 8098MC4. | 2014 | 42 | 32.09 | 0 |
| REDACTED | 8098MC4. | 2014 | 43 | 30.19 | 0 |
| REDACTED | 8098MC4. | 2014 | 44 | 35.97 | 0 |
| REDACTED | 8098MC4. | 2014 | 45 | 37.1 | 0 |
| REDACTED | 8098MC4. | 2014 | 46 | 35.29 | 0 |
| REDACTED | 8098MC4. | 2014 | 47 | 34.37 | 0 |
| REDACTED | 8098MC4. | 2014 | 48 | 17.39 | 0 |
| REDACTED | 8098MC4. | 2014 | 49 | 26.86 | 0 |
| REDACTED | 8098MC4. | 2014 | 50 | 36.35 | 0 |
| REDACTED | 8098MC4. | 2014 | 51 | 39.55 | 0 |
| REDACTED | 8098MC4. | 2014 | 52 | 15.82 | 0 |
| REDACTED | 8098MC4. | 2014 | 53 | 19.4 | 0 |
| REDACTED | 8098MC4. | 2015 | 1 | 4.83 | 0 |
| REDACTED | 8098MC4. | 2015 | 2 | 36.32 | 0 |
| REDACTED | 8098MC4. | 2015 | 3 | 31.7 | 0 |
| REDACTED | 8098MC4. | 2015 | 6 | 18.17 | 0 |
| REDACTED | 8098MC4. | 2015 | 7 | 38.76 | 0 |
| REDACTED | 8098MC4. | 2015 | 8 | 26.04 | 0 |
| REDACTED | 8098MC4. | 2015 | 9 | 37.64 | 0 |
| REDACTED | 8098MC4. | 2015 | 10 | 40.01 | 0.01 |
| REDACTED | 8098MC4. | 2015 | 11 | 36.18 | 0 |
| REDACTED | 8098MC4. | 2015 | 12 | 33.3 | 0 |
| REDACTED | 8098MC4. | 2015 | 13 | 37.72 | 0 |
| REDACTED | 8098MC4. | 2015 | 14 | 37.75 | 0 |
| REDACTED | 8098MC4. | 2015 | 15 | 36.16 | 0 |
| REDACTED | 8098MC4. | 2015 | 16 | 38.26 | 0 |
| REDACTED | 8098MC4. | 2015 | 17 | 40.64 | 0.64 |
| REDACTED | 8098MC4. | 2015 | 18 | 37.6 | 0 |

| | REDACTED | 8098MC4. | 2015 | 19 | 42.13 | 2.13 |
|---|---|---|---|---|---|---|
| | REDACTED | 8098MC4. | 2015 | 20 | 41.25 | 1.25 |
| | REDACTED | 8098MC4. | 2015 | 21 | 41.75 | 1.75 |
| | REDACTED | 8098MC4. | 2015 | 22 | 31.05 | 0 |
| | REDACTED | 8098MC4. | 2015 | 23 | 39.5 | 0 |
| | REDACTED | 8098MC4. | 2015 | 24 | 40.11 | 0.11 |
| | REDACTED | 8098MC4. | 2015 | 25 | 32.36 | 0 |
| | REDACTED | 8098MC4. | 2015 | 26 | 37.95 | 0 |
| | REDACTED | 8098MC4. | 2015 | 27 | 31.17 | 0 |
| | REDACTED | 8098MC4. | 2015 | 28 | 46.23 | 6.23 |
| | REDACTED | 8098MC4. | 2015 | 29 | 46.72 | 6.72 |
| | REDACTED | 8098MC4. | 2015 | 30 | 43.81 | 3.81 |
| | REDACTED | 8098MC4. | 2015 | 31 | 43.15 | 3.15 |
| | REDACTED | 8098MC4. | 2015 | 32 | 40.18 | 0.18 |
| | REDACTED | 8098MC4. | 2015 | 33 | 40.15 | 0.15 |
| | REDACTED | 8098MC4. | 2015 | 34 | 43.36 | 3.36 |
| | REDACTED | 8098MC4. | 2015 | 35 | 38.37 | 0 |
| | REDACTED | 8098MC4. | 2015 | 36 | 43.33 | 3.33 |
| | REDACTED | 8098MC4. | 2015 | 37 | 32.45 | 0 |
| | REDACTED | 8098MC4. | 2015 | 38 | 40.07 | 0.07 |
| | REDACTED | 8098MC4. | 2015 | 39 | 42.69 | 2.69 |
| | REDACTED | 8098MC4. | 2015 | 40 | 39.97 | 0 |
| | REDACTED | 8098MC4. | 2015 | 41 | 42.03 | 2.03 |
| | REDACTED | 8098MC4. | 2015 | 42 | 39.42 | 0 |
| | REDACTED | 8098MC4. | 2015 | 43 | 41.9 | 1.9 |
| | REDACTED | 8098MC4. | 2015 | 44 | 40.19 | 0.19 |
| | REDACTED | 8098MC4. | 2015 | 45 | 39.85 | 0 |
| | REDACTED | 8098MC4. | 2015 | 46 | 45.1 | 5.1 |
| | REDACTED | 8098MC4. | 2015 | 47 | 41.4 | 1.4 |
| | REDACTED | 8098MC4. | 2015 | 48 | 22.52 | 0 |
| | REDACTED | 8098MC4. | 2015 | 49 | 39.73 | 0 |
| | REDACTED | 8098MC4. | 2015 | 50 | 43.13 | 3.13 |
| | REDACTED | 8098MC4. | 2015 | 51 | 49.73 | 9.73 |
| | REDACTED | 8098MC4. | 2015 | 52 | 29.41 | 0 |
| | REDACTED | 8098MC4. | 2015 | 53 | 18.59 | 0 |
| | REDACTED | 8098MC4. | 2016 | 2 | 39.25 | 0 |
| | REDACTED | 8098MC4. | 2016 | 3 | 41.51 | 1.51 |
| | REDACTED | 8098MC4. | 2016 | 4 | 37.98 | 0 |
| | REDACTED | 8098MC4. | 2016 | 5 | 43.2 | 3.2 |
| | REDACTED | 8098MC4. | 2016 | 6 | 42.72 | 2.72 |
| | REDACTED | 8098MC4. | 2016 | 7 | 32.29 | 0 |
| | REDACTED | 8098MC4. | 2016 | 8 | 38.17 | 0 |
| | REDACTED | 8098MC4. | 2016 | 9 | 42.18 | 2.18 |
| | REDACTED | 8098MC4. | 2016 | 10 | 40.43 | 0.43 |
| | REDACTED | 8098MC4. | 2016 | 11 | 39.48 | 0 |
| | REDACTED | 8098MC4. | 2016 | 12 | 39.32 | 0 |
| | REDACTED | 8098MC4. | 2016 | 13 | 40.41 | 0.41 |
| | REDACTED | 8098MC4. | 2016 | 14 | 40.71 | 0.71 |
| | REDACTED | 8098MC4. | 2016 | 15 | 38.37 | 0 |
| | REDACTED | 8098MC4. | 2016 | 16 | 34.43 | 0 |
| | REDACTED | 8098MC4. | 2016 | 17 | 39.43 | 0 |
| | REDACTED | 8098MC4. | 2016 | 18 | 39.7 | 0 |
| | REDACTED | 8098MC4. | 2016 | 19 | 38.48 | 0 |
| | REDACTED | 8098MC4. | 2016 | 20 | 40.49 | 0.49 |
| | REDACTED | 8098MC4. | 2016 | 21 | 41.29 | 1.29 |
| | REDACTED | 8098MC4. | 2016 | 22 | 40.23 | 0.23 |
| | REDACTED | 8098MC4. | 2016 | 23 | 32.36 | 0 |
| | REDACTED | 8098MC4. | 2016 | 24 | 40.52 | 0.52 |
| | REDACTED | 8098MC4. | 2016 | 25 | 23.51 | 0 |
| | REDACTED | 8098MC5. | 2013 | 53 | 5.42 | 0 |
| | REDACTED | 8098MC5. | 2014 | 1 | 13.1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8098MC5. | 2014 | 2 | 38.97 | 0 |
| REDACTED | 8098MC5. | 2014 | 3 | 40.52 | 0.52 |
| REDACTED | 8098MC5. | 2014 | 4 | 39.49 | 0 |
| REDACTED | 8098MC5. | 2014 | 5 | 48.29 | 8.29 |
| REDACTED | 8098MC5. | 2014 | 6 | 39.03 | 0 |
| REDACTED | 8098MC5. | 2014 | 7 | 32.09 | 0 |
| REDACTED | 8098MC5. | 2014 | 8 | 35.56 | 0 |
| REDACTED | 8098MC5. | 2014 | 9 | 35.28 | 0 |
| REDACTED | 8098MC5. | 2014 | 10 | 41.31 | 1.31 |
| REDACTED | 8098MC5. | 2014 | 11 | 40.11 | 0.11 |
| REDACTED | 8098MC5. | 2014 | 12 | 35.26 | 0 |
| REDACTED | 8098MC5. | 2014 | 13 | 36.65 | 0 |
| REDACTED | 8098MC5. | 2014 | 14 | 34.85 | 0 |
| REDACTED | 8098MC5. | 2014 | 15 | 31.95 | 0 |
| REDACTED | 8098MC5. | 2014 | 16 | 22.78 | 0 |
| REDACTED | 8098MC5. | 2014 | 17 | 31.81 | 0 |
| REDACTED | 8098MC5. | 2014 | 18 | 34.64 | 0 |
| REDACTED | 8098MC5. | 2014 | 19 | 34.76 | 0 |
| REDACTED | 8098MC5. | 2014 | 20 | 31.06 | 0 |
| REDACTED | 8098MC5. | 2014 | 21 | 32.99 | 0 |
| REDACTED | 8098MC5. | 2014 | 22 | 22.52 | 0 |
| REDACTED | 8098MC5. | 2014 | 23 | 31.16 | 0 |
| REDACTED | 8098MC5. | 2014 | 24 | 29.18 | 0 |
| REDACTED | 8098MC5. | 2014 | 25 | 29.41 | 0 |
| REDACTED | 8098MC5. | 2014 | 26 | 21.5 | 0 |
| REDACTED | 8098MC5. | 2014 | 27 | 18.74 | 0 |
| REDACTED | 8098MC5. | 2014 | 28 | 26.02 | 0 |
| REDACTED | 8098MC5. | 2014 | 29 | 24.75 | 0 |
| REDACTED | 8098MC5. | 2014 | 30 | 24.17 | 0 |
| REDACTED | 8098MC5. | 2014 | 31 | 25.97 | 0 |
| REDACTED | 8098MC5. | 2014 | 32 | 23.55 | 0 |
| REDACTED | 8098MC5. | 2014 | 33 | 25.86 | 0 |
| REDACTED | 8098MC5. | 2014 | 34 | 31.13 | 0 |
| REDACTED | 8098MC5. | 2014 | 35 | 36.47 | 0 |
| REDACTED | 8098MC5. | 2014 | 36 | 27.39 | 0 |
| REDACTED | 8098MC5. | 2014 | 37 | 27.84 | 0 |
| REDACTED | 8098MC5. | 2014 | 38 | 29.27 | 0 |
| REDACTED | 8098MC5. | 2014 | 39 | 29.85 | 0 |
| REDACTED | 8098MC5. | 2014 | 40 | 31 | 0 |
| REDACTED | 8098MC5. | 2014 | 41 | 32.4 | 0 |
| REDACTED | 8098MC5. | 2014 | 42 | 32.62 | 0 |
| REDACTED | 8098MC5. | 2014 | 43 | 34.76 | 0 |
| REDACTED | 8098MC5. | 2014 | 44 | 28.16 | 0 |
| REDACTED | 8098MC5. | 2014 | 45 | 31.06 | 0 |
| REDACTED | 8098MC5. | 2014 | 46 | 27.92 | 0 |
| REDACTED | 8098MC5. | 2014 | 47 | 31.08 | 0 |
| REDACTED | 8098MC5. | 2014 | 48 | 16.75 | 0 |
| REDACTED | 8098MC5. | 2014 | 49 | 25.81 | 0 |
| REDACTED | 8098MC5. | 2014 | 50 | 24.25 | 0 |
| REDACTED | 8098MC5. | 2014 | 51 | 23.28 | 0 |
| REDACTED | 8098MC5. | 2014 | 52 | 7.89 | 0 |
| REDACTED | 8098MC5. | 2014 | 53 | 8.47 | 0 |
| REDACTED | 8098MC5. | 2015 | 1 | 2.32 | 0 |
| REDACTED | 8098MC5. | 2015 | 2 | 32.76 | 0 |
| REDACTED | 8098MC5. | 2015 | 3 | 35.58 | 0 |
| REDACTED | 8098MC5. | 2015 | 4 | 36.6 | 0 |
| REDACTED | 8098MC5. | 2015 | 5 | 28.45 | 0 |
| REDACTED | 8098MC5. | 2015 | 6 | 28.27 | 0 |
| REDACTED | 8098MC5. | 2015 | 7 | 22.39 | 0 |
| REDACTED | 8098MC5. | 2015 | 8 | 26.03 | 0 |
| REDACTED | 8098MC5. | 2015 | 9 | 30.16 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8098MC5. | 2015 | 35 | 34.83 | 0 |
| REDACTED | 8098MC5. | 2015 | 36 | 33.74 | 0 |
| REDACTED | 8098MC5. | 2015 | 37 | 23.81 | 0 |
| REDACTED | 8098MC5. | 2015 | 38 | 33.46 | 0 |
| REDACTED | 8098MC5. | 2015 | 39 | 22.33 | 0 |
| REDACTED | 8098MC5. | 2015 | 40 | 11.57 | 0 |
| REDACTED | 8098MC5. | 2015 | 41 | 20.96 | 0 |
| REDACTED | 8098MC5. | 2015 | 42 | 28.11 | 0 |
| REDACTED | 8098MC5. | 2015 | 43 | 22.42 | 0 |
| REDACTED | 8098MC5. | 2015 | 44 | 28.25 | 0 |
| REDACTED | 8098MC5. | 2015 | 45 | 24.43 | 0 |
| REDACTED | 8098MC5. | 2015 | 46 | 24.71 | 0 |
| REDACTED | 8098MC5. | 2015 | 47 | 21.62 | 0 |
| REDACTED | 8098MC5. | 2015 | 48 | 12.96 | 0 |
| REDACTED | 8098MC5. | 2015 | 49 | 26.36 | 0 |
| REDACTED | 8098MC5. | 2015 | 50 | 30.36 | 0 |
| REDACTED | 8098MC5. | 2015 | 51 | 34.16 | 0 |
| REDACTED | 8098MC5. | 2015 | 52 | 22.04 | 0 |
| REDACTED | 8098MC5. | 2015 | 53 | 12.72 | 0 |
| REDACTED | 8098MC5. | 2016 | 2 | 31.11 | 0 |
| REDACTED | 8098MC5. | 2016 | 3 | 36.16 | 0 |
| REDACTED | 8098MC5. | 2016 | 4 | 28.4 | 0 |
| REDACTED | 8098MC5. | 2016 | 5 | 29.68 | 0 |
| REDACTED | 8098MC5. | 2016 | 6 | 28.21 | 0 |
| REDACTED | 8098MC5. | 2016 | 7 | 29.51 | 0 |
| REDACTED | 8098MC5. | 2016 | 8 | 32.06 | 0 |
| REDACTED | 8098MC5. | 2016 | 9 | 27.41 | 0 |
| REDACTED | 8098MC5. | 2016 | 10 | 31.4 | 0 |
| REDACTED | 8098MC5. | 2016 | 11 | 31.56 | 0 |
| REDACTED | 8098MC5. | 2016 | 12 | 27.63 | 0 |
| REDACTED | 8098MC5. | 2016 | 13 | 26.27 | 0 |
| REDACTED | 8098MC5. | 2016 | 14 | 22.31 | 0 |
| REDACTED | 8098MC5. | 2016 | 15 | 31.57 | 0 |
| REDACTED | 8098MC5. | 2016 | 16 | 25.86 | 0 |
| REDACTED | 8098MC5. | 2016 | 17 | 28.07 | 0 |
| REDACTED | 8098MC5. | 2016 | 18 | 35.34 | 0 |
| REDACTED | 8098MC5. | 2016 | 19 | 28.98 | 0 |
| REDACTED | 8098MC5. | 2016 | 20 | 25.36 | 0 |
| REDACTED | 8098MC5. | 2016 | 21 | 30.39 | 0 |
| REDACTED | 8098MC5. | 2016 | 22 | 40.46 | 0.46 |
| REDACTED | 8098MC5. | 2016 | 23 | 23.83 | 0 |
| REDACTED | 8098MC5. | 2016 | 24 | 33.99 | 0 |
| REDACTED | 8098MC5. | 2016 | 25 | 18.92 | 0 |
| REDACTED | 8098MC5. | 2018 | 36 | 1 | 0 |
| REDACTED | 8098MC6. | 2015 | 16 | 41.97 | 1.97 |
| REDACTED | 8098MC6. | 2015 | 17 | 43.21 | 3.21 |
| REDACTED | 8098MC6. | 2015 | 18 | 40.96 | 0.96 |
| REDACTED | 8098MC6. | 2015 | 19 | 33.46 | 0 |
| REDACTED | 8098MC6. | 2015 | 20 | 36.37 | 0 |
| REDACTED | 8098MC6. | 2015 | 21 | 37.46 | 0 |
| REDACTED | 8098MC6. | 2015 | 22 | 27.87 | 0 |
| REDACTED | 8098MC6. | 2015 | 23 | 39.98 | 0 |
| REDACTED | 8098MC6. | 2015 | 24 | 39.18 | 0 |
| REDACTED | 8098MC6. | 2015 | 25 | 44.7 | 4.7 |
| REDACTED | 8098MC6. | 2015 | 26 | 40.06 | 0.06 |
| REDACTED | 8098MC6. | 2015 | 27 | 33.69 | 0 |
| REDACTED | 8098MC6. | 2015 | 28 | 48.52 | 8.52 |
| REDACTED | 8098MC6. | 2015 | 29 | 43.17 | 3.17 |
| REDACTED | 8098MC6. | 2015 | 30 | 44.38 | 4.38 |
| REDACTED | 8098MC6. | 2015 | 31 | 41.4 | 1.4 |
| REDACTED | 8098MC6. | 2015 | 32 | 42.06 | 2.06 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8098MC6. | 2015 | 33 | 41.05 | 1.05 |
| REDACTED | 8098MC6. | 2015 | 34 | 42.21 | 2.21 |
| REDACTED | 8098MC6. | 2015 | 35 | 36.2 | 0 |
| REDACTED | 8098MC6. | 2015 | 36 | 34.36 | 0 |
| REDACTED | 8098MC6. | 2015 | 37 | 28.57 | 0 |
| REDACTED | 8098MC6. | 2015 | 38 | 36.27 | 0 |
| REDACTED | 8098MC6. | 2015 | 39 | 36.51 | 0 |
| REDACTED | 8098MC6. | 2015 | 40 | 41.11 | 1.11 |
| REDACTED | 8098MC6. | 2015 | 41 | 37.47 | 0 |
| REDACTED | 8098MC6. | 2015 | 42 | 35.23 | 0 |
| REDACTED | 8098MC6. | 2015 | 43 | 37.75 | 0 |
| REDACTED | 8098MC6. | 2015 | 44 | 36.42 | 0 |
| REDACTED | 8098MC6. | 2015 | 45 | 37.64 | 0 |
| REDACTED | 8098MC6. | 2015 | 46 | 39.25 | 0 |
| REDACTED | 8098MC6. | 2015 | 47 | 34.55 | 0 |
| REDACTED | 8098MC6. | 2015 | 48 | 12.4 | 0 |
| REDACTED | 8098MC6. | 2015 | 49 | 36.75 | 0 |
| REDACTED | 8098MC6. | 2015 | 50 | 38.24 | 0 |
| REDACTED | 8098MC8 | 2015 | 53 | 7.05 | 0 |
| REDACTED | 8098MC8 | 2016 | 2 | 37.43 | 0 |
| REDACTED | 8098MC8 | 2016 | 3 | 37.68 | 0 |
| REDACTED | 8098MC8 | 2016 | 4 | 31.14 | 0 |
| REDACTED | 8098MC8 | 2016 | 5 | 29.19 | 0 |
| REDACTED | 8098MC8 | 2016 | 6 | 32.9 | 0 |
| REDACTED | 8098MC8 | 2016 | 7 | 31.98 | 0 |
| REDACTED | 8098MC8 | 2016 | 8 | 27.53 | 0 |
| REDACTED | 8098MC8 | 2016 | 9 | 28.9 | 0 |
| REDACTED | 8098MC8 | 2016 | 10 | 30.49 | 0 |
| REDACTED | 8098MC8 | 2016 | 11 | 29.83 | 0 |
| REDACTED | 8098MC8 | 2016 | 12 | 32.04 | 0 |
| REDACTED | 8098MC8 | 2016 | 13 | 27.18 | 0 |
| REDACTED | 8098MC8 | 2016 | 14 | 21.97 | 0 |
| REDACTED | 8098MC8 | 2016 | 15 | 30.2 | 0 |
| REDACTED | 8098MC8 | 2016 | 16 | 30.6 | 0 |
| REDACTED | 8098MC8 | 2016 | 21 | 6.2 | 0 |
| REDACTED | 8098MC8 | 2016 | 22 | 18.36 | 0 |
| REDACTED | 8098MC9 | 2013 | 53 | 7.95 | 0 |
| REDACTED | 8098MC9 | 2014 | 1 | 6.68 | 0 |
| REDACTED | 8098MC9 | 2014 | 2 | 36.01 | 0 |
| REDACTED | 8098MC9 | 2014 | 3 | 36.45 | 0 |
| REDACTED | 8098MC9 | 2014 | 4 | 30.44 | 0 |
| REDACTED | 8098MC9 | 2014 | 5 | 26.3 | 0 |
| REDACTED | 8098MC9 | 2014 | 6 | 33.93 | 0 |
| REDACTED | 8098MC9 | 2014 | 7 | 32.84 | 0 |
| REDACTED | 8098MC9 | 2014 | 8 | 23.68 | 0 |
| REDACTED | 8098MC9 | 2014 | 9 | 39.89 | 0 |
| REDACTED | 8098MC9 | 2014 | 10 | 44.34 | 4.34 |
| REDACTED | 8098MC9 | 2014 | 11 | 38.75 | 0 |
| REDACTED | 8098MC9 | 2014 | 12 | 33.89 | 0 |
| REDACTED | 8098MC9 | 2014 | 13 | 29.79 | 0 |
| REDACTED | 8098MC9 | 2014 | 14 | 27.75 | 0 |
| REDACTED | 8098MC9 | 2014 | 15 | 31.47 | 0 |
| REDACTED | 8098MC9 | 2014 | 16 | 29.15 | 0 |
| REDACTED | 8098MC9 | 2014 | 17 | 20.1 | 0 |
| REDACTED | 8098MC9 | 2014 | 18 | 34.9 | 0 |
| REDACTED | 8098MC9 | 2014 | 19 | 34.1 | 0 |
| REDACTED | 8098MC9 | 2014 | 20 | 30.65 | 0 |
| REDACTED | 8098MC9 | 2014 | 21 | 34.55 | 0 |
| REDACTED | 8098MC9 | 2014 | 22 | 30.22 | 0 |
| REDACTED | 8098MC9 | 2014 | 23 | 28.42 | 0 |
| REDACTED | 8098MC9 | 2014 | 24 | 24.74 | 0 |

| | REDACTED | 8098MC9 | 2014 | 25 | 25.05 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 8098MC9 | 2014 | 26 | 29.07 | 0 |
| | REDACTED | 8098MC9 | 2014 | 27 | 21.42 | 0 |
| | REDACTED | 8098MC9 | 2014 | 29 | 17.9 | 0 |
| | REDACTED | 8098MC9 | 2014 | 30 | 43.99 | 3.99 |
| | REDACTED | 8098MC9 | 2014 | 31 | 47.42 | 7.42 |
| | REDACTED | 8098MC9 | 2014 | 32 | 45.37 | 5.37 |
| | REDACTED | 8098MC9 | 2014 | 33 | 46.16 | 6.16 |
| | REDACTED | 8098MC9 | 2014 | 34 | 49.95 | 9.95 |
| | REDACTED | 8098MC9 | 2014 | 35 | 43.83 | 3.83 |
| | REDACTED | 8098MC9 | 2014 | 36 | 38.38 | 0 |
| | REDACTED | 8098MC9 | 2014 | 37 | 48.24 | 8.24 |
| | REDACTED | 8098MC9 | 2014 | 38 | 47.07 | 7.07 |
| | REDACTED | 8098MC9 | 2014 | 39 | 40.4 | 0.4 |
| | REDACTED | 8098MC9 | 2014 | 40 | 45.55 | 5.55 |
| | REDACTED | 8098MC9 | 2014 | 41 | 44.06 | 4.06 |
| | REDACTED | 8098MC9 | 2014 | 42 | 16.32 | 0 |
| | REDACTED | 8098MC9 | 2014 | 43 | 42.48 | 2.48 |
| | REDACTED | 8098MC9 | 2014 | 44 | 44.24 | 4.24 |
| | REDACTED | 8098MC9 | 2014 | 45 | 43.66 | 3.66 |
| | REDACTED | 8098MC9 | 2014 | 46 | 45.44 | 5.44 |
| | REDACTED | 8098MC9 | 2014 | 47 | 42.55 | 2.55 |
| | REDACTED | 8098MC9 | 2014 | 48 | 24.34 | 0 |
| | REDACTED | 8098MC9 | 2014 | 49 | 36.69 | 0 |
| | REDACTED | 8098MC9 | 2014 | 50 | 54.48 | 14.48 |
| | REDACTED | 8098MC9 | 2015 | 11 | 16.07 | 0 |
| | REDACTED | 8098MC9 | 2015 | 12 | 41.88 | 1.88 |
| | REDACTED | 8098MC9 | 2015 | 13 | 37.81 | 0 |
| | REDACTED | 8098MC9 | 2015 | 14 | 42.72 | 2.72 |
| | REDACTED | 8098MC9 | 2015 | 15 | 44.36 | 4.36 |
| | REDACTED | 8098MC9 | 2015 | 16 | 42.35 | 2.35 |
| | REDACTED | 8098MC9 | 2015 | 17 | 41.32 | 1.32 |
| | REDACTED | 8098MC9 | 2015 | 18 | 42.6 | 2.6 |
| | REDACTED | 8098MC9 | 2015 | 19 | 43.36 | 3.36 |
| | REDACTED | 8098MC9 | 2015 | 20 | 42.51 | 2.51 |
| | REDACTED | 8098MC9 | 2015 | 21 | 34.87 | 0 |
| | REDACTED | 8098MC9 | 2015 | 22 | 30.59 | 0 |
| | REDACTED | 8098MC9 | 2015 | 23 | 40.14 | 0.14 |
| | REDACTED | 8098MC9 | 2015 | 24 | 38.25 | 0 |
| | REDACTED | 8098MC9 | 2015 | 25 | 29.28 | 0 |
| | REDACTED | 8098MC9 | 2015 | 26 | 42.96 | 2.96 |
| | REDACTED | 8098MC9 | 2015 | 27 | 32.33 | 0 |
| | REDACTED | 8098MC9 | 2015 | 28 | 46.04 | 6.04 |
| | REDACTED | 8098MC9 | 2015 | 29 | 45.62 | 5.62 |
| | REDACTED | 8098MC9 | 2015 | 30 | 37.85 | 0 |
| | REDACTED | 8098MC9 | 2015 | 31 | 41.08 | 1.08 |
| | REDACTED | 8098MC9 | 2015 | 32 | 40.24 | 0.24 |
| | REDACTED | 8098MC9 | 2015 | 33 | 41.26 | 1.26 |
| | REDACTED | 8098MC9 | 2015 | 34 | 43.82 | 3.82 |
| | REDACTED | 8098MC9 | 2015 | 35 | 43.08 | 3.08 |
| | REDACTED | 8098MC9 | 2015 | 36 | 42.11 | 2.11 |
| | REDACTED | 8098MC9 | 2015 | 37 | 35.91 | 0 |
| | REDACTED | 8098MC9 | 2015 | 38 | 45.28 | 5.28 |
| | REDACTED | 8098MC9 | 2015 | 39 | 39.7 | 0 |
| | REDACTED | 8098MC9 | 2015 | 40 | 41.7 | 1.7 |
| | REDACTED | 8098MC9 | 2015 | 41 | 44.01 | 4.01 |
| | REDACTED | 8098MC9 | 2015 | 42 | 34.9 | 0 |
| | REDACTED | 8098MC9 | 2015 | 43 | 45.07 | 5.07 |
| | REDACTED | 8098MC9 | 2015 | 44 | 41.33 | 1.33 |
| | REDACTED | 8098MC9 | 2015 | 45 | 41.73 | 1.73 |
| | REDACTED | 8098MC9 | 2015 | 46 | 38.73 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 8098MC9 | 2015 | 47 | 42.04 | 2.04 |
| REDACTED | 8098MC9 | 2015 | 48 | 25.22 | 0 |
| REDACTED | 8098MC9 | 2015 | 49 | 34.05 | 0 |
| REDACTED | 8098MC9 | 2015 | 53 | 22.63 | 0 |
| REDACTED | 8098MC9 | 2016 | 2 | 43.99 | 3.99 |
| REDACTED | 8098MC9 | 2016 | 3 | 42.18 | 2.18 |
| REDACTED | 8098MC9 | 2016 | 4 | 37.65 | 0 |
| REDACTED | 8098MC9 | 2016 | 5 | 39.95 | 0 |
| REDACTED | 8098MC9 | 2016 | 6 | 37.8 | 0 |
| REDACTED | 8098MC9 | 2016 | 7 | 38.9 | 0 |
| REDACTED | 8098MC9 | 2016 | 8 | 32.54 | 0 |
| REDACTED | 8098MC9 | 2016 | 9 | 40.94 | 0.94 |
| REDACTED | 8098MC9 | 2016 | 10 | 41.53 | 1.53 |
| REDACTED | 8098MC9 | 2016 | 11 | 8.88 | 0 |
| REDACTED | 8098MC9 | 2016 | 12 | 39.28 | 0 |
| REDACTED | 8098MC9 | 2016 | 13 | 39.58 | 0 |
| REDACTED | 8098MC9 | 2016 | 14 | 39.35 | 0 |
| REDACTED | 8098MC9 | 2016 | 15 | 36.82 | 0 |
| REDACTED | 8098MC9 | 2016 | 16 | 38.95 | 0 |
| REDACTED | 8098MC9 | 2016 | 17 | 41.02 | 1.02 |
| REDACTED | 8098MC9 | 2016 | 18 | 43.06 | 3.06 |
| REDACTED | 8098MC9 | 2016 | 19 | 41.98 | 1.98 |
| REDACTED | 8098MC9 | 2016 | 20 | 42.37 | 2.37 |
| REDACTED | 8098MC9 | 2016 | 21 | 43.4 | 3.4 |
| REDACTED | 8098MC9 | 2016 | 22 | 44.72 | 4.72 |
| REDACTED | 8098MC9 | 2016 | 23 | 31.24 | 0 |
| REDACTED | 8098MC9 | 2016 | 24 | 42.81 | 2.81 |
| REDACTED | 8098MC9 | 2016 | 25 | 23.2 | 0 |
| REDACTED | 1014 | 2011 | 46 | 6.4 | 0 |
| REDACTED | 1014 | 2011 | 47 | 43.86 | 3.86 |
| REDACTED | 1014 | 2011 | 48 | 26 | 0 |
| REDACTED | 1014 | 2011 | 49 | 39.43 | 0 |
| REDACTED | 1014 | 2011 | 50 | 35.1 | 0 |
| REDACTED | 1014 | 2011 | 51 | 34.27 | 0 |
| REDACTED | 1014 | 2011 | 52 | 37.23 | 0 |
| REDACTED | 1014 | 2011 | 53 | 25.34 | 0 |
| REDACTED | 1014 | 2012 | 1 | 3.05 | 0 |
| REDACTED | 1014 | 2012 | 2 | 28.22 | 0 |
| REDACTED | 1014 | 2012 | 3 | 34.51 | 0 |
| REDACTED | 1014 | 2012 | 4 | 31.49 | 0 |
| REDACTED | 1014 | 2012 | 5 | 34.56 | 0 |
| REDACTED | 1014 | 2012 | 6 | 33.92 | 0 |
| REDACTED | 1014 | 2012 | 7 | 35.45 | 0 |
| REDACTED | 1014 | 2012 | 8 | 32.12 | 0 |
| REDACTED | 1014 | 2012 | 9 | 27.37 | 0 |
| REDACTED | 1014 | 2012 | 10 | 33.93 | 0 |
| REDACTED | 1014 | 2012 | 11 | 34.21 | 0 |
| REDACTED | 1014 | 2012 | 12 | 31.54 | 0 |
| REDACTED | 1014 | 2012 | 13 | 36.07 | 0 |
| REDACTED | 1014 | 2012 | 14 | 32.53 | 0 |
| REDACTED | 1014 | 2012 | 15 | 39.15 | 0 |
| REDACTED | 1014 | 2012 | 16 | 35.33 | 0 |
| REDACTED | 1014 | 2012 | 17 | 36.03 | 0 |
| REDACTED | 1014 | 2012 | 18 | 32.28 | 0 |
| REDACTED | 1014 | 2012 | 19 | 30.31 | 0 |
| REDACTED | 1014 | 2012 | 20 | 34.95 | 0 |
| REDACTED | 1014 | 2012 | 21 | 32.58 | 0 |
| REDACTED | 1014 | 2012 | 22 | 37.12 | 0 |
| REDACTED | 1014 | 2012 | 23 | 37.38 | 0 |
| REDACTED | 1014 | 2012 | 24 | 51.81 | 11.81 |
| REDACTED | 1014 | 2012 | 25 | 51.26 | 11.26 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1014 | 2012 | 26 | 48.77 | 8.77 |
| REDACTED | 1014 | 2012 | 27 | 52.38 | 12.38 |
| REDACTED | 1014 | 2012 | 28 | 41.62 | 1.62 |
| REDACTED | 1014 | 2012 | 29 | 53.1 | 13.1 |
| REDACTED | 1014 | 2012 | 30 | 51.31 | 11.31 |
| REDACTED | 1014 | 2012 | 31 | 49.46 | 9.46 |
| REDACTED | 1014 | 2012 | 32 | 39.11 | 0 |
| REDACTED | 1014 | 2012 | 33 | 36.81 | 0 |
| REDACTED | 1014 | 2012 | 34 | 38.06 | 0 |
| REDACTED | 1014 | 2012 | 35 | 36.4 | 0 |
| REDACTED | 1014 | 2012 | 36 | 31.86 | 0 |
| REDACTED | 1014 | 2012 | 37 | 30.64 | 0 |
| REDACTED | 1014 | 2012 | 38 | 34.75 | 0 |
| REDACTED | 1014 | 2012 | 39 | 36.73 | 0 |
| REDACTED | 1014 | 2012 | 40 | 46.52 | 6.52 |
| REDACTED | 1014 | 2012 | 41 | 38.28 | 0 |
| REDACTED | 1014 | 2012 | 42 | 41.33 | 1.33 |
| REDACTED | 1014 | 2012 | 43 | 38.41 | 0 |
| REDACTED | 1014 | 2012 | 44 | 40.95 | 0.95 |
| REDACTED | 1014 | 2012 | 45 | 39.68 | 0 |
| REDACTED | 1014 | 2012 | 46 | 42.04 | 2.04 |
| REDACTED | 1014 | 2012 | 47 | 37.58 | 0 |
| REDACTED | 1014 | 2012 | 48 | 28.61 | 0 |
| REDACTED | 1014 | 2012 | 49 | 43.58 | 3.58 |
| REDACTED | 1014 | 2012 | 50 | 40.08 | 0.08 |
| REDACTED | 1014 | 2012 | 51 | 38.93 | 0 |
| REDACTED | 1014 | 2012 | 52 | 40.29 | 0.29 |
| REDACTED | 1014 | 2012 | 53 | 32.29 | 0 |
| REDACTED | 1014 | 2012 | 54 | 5.37 | 0 |
| REDACTED | 1014 | 2013 | 1 | 22.74 | 0 |
| REDACTED | 1014 | 2013 | 2 | 39.08 | 0 |
| REDACTED | 1014 | 2013 | 3 | 39.03 | 0 |
| REDACTED | 1014 | 2013 | 4 | 40.37 | 0.37 |
| REDACTED | 1014 | 2013 | 5 | 38.8 | 0 |
| REDACTED | 1014 | 2013 | 6 | 38.33 | 0 |
| REDACTED | 1014 | 2013 | 7 | 42.45 | 2.45 |
| REDACTED | 1014 | 2013 | 8 | 34.41 | 0 |
| REDACTED | 1014 | 2013 | 9 | 41.33 | 1.33 |
| REDACTED | 1014 | 2013 | 10 | 43.69 | 3.69 |
| REDACTED | 1014 | 2013 | 11 | 39.85 | 0 |
| REDACTED | 1014 | 2013 | 12 | 38.39 | 0 |
| REDACTED | 1014 | 2013 | 13 | 37.58 | 0 |
| REDACTED | 1014 | 2013 | 14 | 31.5 | 0 |
| REDACTED | 1014 | 2013 | 15 | 49.01 | 9.01 |
| REDACTED | 1014 | 2013 | 16 | 47.36 | 7.36 |
| REDACTED | 1014 | 2013 | 17 | 38.57 | 0 |
| REDACTED | 1014 | 2013 | 18 | 39.95 | 0 |
| REDACTED | 1014 | 2013 | 19 | 39.37 | 0 |
| REDACTED | 1014 | 2013 | 20 | 37.81 | 0 |
| REDACTED | 1014 | 2013 | 21 | 35.25 | 0 |
| REDACTED | 1014 | 2013 | 22 | 32.38 | 0 |
| REDACTED | 1014 | 2013 | 23 | 48.95 | 8.95 |
| REDACTED | 1014 | 2013 | 24 | 39.28 | 0 |
| REDACTED | 1014 | 2013 | 25 | 38.12 | 0 |
| REDACTED | 1014 | 2013 | 26 | 39.8 | 0 |
| REDACTED | 1014 | 2013 | 27 | 32.65 | 0 |
| REDACTED | 1014 | 2013 | 28 | 68.43 | 28.43 |
| REDACTED | 1014 | 2013 | 29 | 67.72 | 27.72 |
| REDACTED | 1014 | 2013 | 30 | 51.56 | 11.56 |
| REDACTED | 1014 | 2013 | 31 | 78.79 | 38.79 |
| REDACTED | 1014 | 2013 | 32 | 64.03 | 24.03 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1014 | 2013 | 33 | 41.08 | 1.08 |
| REDACTED | 1014 | 2013 | 34 | 49.24 | 9.24 |
| REDACTED | 1014 | 2013 | 35 | 41.78 | 1.78 |
| REDACTED | 1014 | 2013 | 36 | 41.71 | 1.71 |
| REDACTED | 1014 | 2013 | 37 | 40.56 | 0.56 |
| REDACTED | 1014 | 2013 | 38 | 39.57 | 0 |
| REDACTED | 1014 | 2013 | 39 | 40.41 | 0.41 |
| REDACTED | 1014 | 2013 | 40 | 48.39 | 8.39 |
| REDACTED | 1014 | 2013 | 41 | 44.18 | 4.18 |
| REDACTED | 1014 | 2013 | 42 | 38.9 | 0 |
| REDACTED | 1014 | 2013 | 43 | 34.24 | 0 |
| REDACTED | 1014 | 2013 | 44 | 41.36 | 1.36 |
| REDACTED | 1014 | 2013 | 45 | 49.8 | 9.8 |
| REDACTED | 1014 | 2013 | 46 | 45.66 | 5.66 |
| REDACTED | 1014 | 2013 | 47 | 42.13 | 2.13 |
| REDACTED | 1014 | 2013 | 48 | 23.55 | 0 |
| REDACTED | 1014 | 2013 | 49 | 41.26 | 1.26 |
| REDACTED | 1014 | 2013 | 50 | 40.37 | 0.37 |
| REDACTED | 1014 | 2013 | 51 | 42.55 | 2.55 |
| REDACTED | 1014 | 2013 | 52 | 35.43 | 0 |
| REDACTED | 1014 | 2013 | 53 | 14.58 | 0 |
| REDACTED | 1014 | 2014 | 1 | 17.81 | 0 |
| REDACTED | 1014 | 2014 | 2 | 39.88 | 0 |
| REDACTED | 1014 | 2014 | 3 | 61.75 | 21.75 |
| REDACTED | 1014 | 2014 | 4 | 68.99 | 28.99 |
| REDACTED | 1014 | 2014 | 5 | 59.9 | 19.9 |
| REDACTED | 1014 | 2014 | 6 | 70.26 | 30.26 |
| REDACTED | 1014 | 2014 | 7 | 60.14 | 20.14 |
| REDACTED | 1014 | 2014 | 8 | 64.23 | 24.23 |
| REDACTED | 1014 | 2014 | 9 | 74.01 | 34.01 |
| REDACTED | 1014 | 2014 | 10 | 72.91 | 32.91 |
| REDACTED | 1014 | 2014 | 11 | 66.04 | 26.04 |
| REDACTED | 1014 | 2014 | 12 | 62.66 | 22.66 |
| REDACTED | 1014 | 2014 | 13 | 71.88 | 31.88 |
| REDACTED | 1014 | 2014 | 14 | 40 | 0 |
| REDACTED | 1014 | 2014 | 15 | 41.87 | 1.87 |
| REDACTED | 1014 | 2014 | 16 | 31.43 | 0 |
| REDACTED | 1014 | 2014 | 17 | 44.1 | 4.1 |
| REDACTED | 1014 | 2014 | 18 | 38.39 | 0 |
| REDACTED | 1014 | 2014 | 19 | 41.4 | 1.4 |
| REDACTED | 1014 | 2014 | 20 | 39.94 | 0 |
| REDACTED | 1014 | 2014 | 21 | 30.39 | 0 |
| REDACTED | 1014 | 2014 | 22 | 34.24 | 0 |
| REDACTED | 1014 | 2014 | 23 | 39.15 | 0 |
| REDACTED | 1014 | 2014 | 24 | 42.76 | 2.76 |
| REDACTED | 1014 | 2014 | 25 | 39.87 | 0 |
| REDACTED | 1014 | 2014 | 26 | 38.53 | 0 |
| REDACTED | 1014 | 2014 | 27 | 63.21 | 23.21 |
| REDACTED | 1014 | 2014 | 28 | 82.56 | 42.56 |
| REDACTED | 1014 | 2014 | 29 | 82.63 | 42.63 |
| REDACTED | 1014 | 2014 | 30 | 81.28 | 41.28 |
| REDACTED | 1014 | 2014 | 31 | 82.94 | 42.94 |
| REDACTED | 1014 | 2014 | 32 | 38.91 | 0 |
| REDACTED | 1014 | 2014 | 33 | 38.7 | 0 |
| REDACTED | 1014 | 2014 | 34 | 37.99 | 0 |
| REDACTED | 1014 | 2014 | 35 | 34.26 | 0 |
| REDACTED | 1014 | 2014 | 36 | 33.75 | 0 |
| REDACTED | 1014 | 2014 | 37 | 38.97 | 0 |
| REDACTED | 1014 | 2014 | 38 | 39.55 | 0 |
| REDACTED | 1014 | 2014 | 39 | 39.19 | 0 |
| REDACTED | 1014 | 2014 | 40 | 39.59 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1014 | 2014 | 41 | 37.79 | 0 |
| REDACTED | 1014 | 2014 | 42 | 48.86 | 8.86 |
| REDACTED | 1014 | 2014 | 43 | 42 | 2 |
| REDACTED | 1014 | 2014 | 44 | 39.64 | 0 |
| REDACTED | 1014 | 2014 | 45 | 38.14 | 0 |
| REDACTED | 1014 | 2014 | 46 | 38.35 | 0 |
| REDACTED | 1014 | 2014 | 47 | 43.4 | 3.4 |
| REDACTED | 1014 | 2014 | 48 | 6.9 | 0 |
| REDACTED | 1014 | 2014 | 49 | 46.32 | 6.32 |
| REDACTED | 1014 | 2014 | 50 | 44.8 | 4.8 |
| REDACTED | 1014 | 2014 | 51 | 45.43 | 5.43 |
| REDACTED | 1014 | 2014 | 52 | 36.73 | 0 |
| REDACTED | 1014 | 2014 | 53 | 21.42 | 0 |
| REDACTED | 1014 | 2015 | 1 | 10.82 | 0 |
| REDACTED | 1014 | 2015 | 2 | 45.16 | 5.16 |
| REDACTED | 1014 | 2015 | 3 | 39.37 | 0 |
| REDACTED | 1014 | 2015 | 4 | 49.57 | 9.57 |
| REDACTED | 1014 | 2015 | 5 | 53.54 | 13.54 |
| REDACTED | 1014 | 2015 | 6 | 43.74 | 3.74 |
| REDACTED | 1014 | 2015 | 7 | 37.7 | 0 |
| REDACTED | 1014 | 2015 | 8 | 32.82 | 0 |
| REDACTED | 1014 | 2015 | 9 | 39.51 | 0 |
| REDACTED | 1014 | 2015 | 10 | 41.19 | 1.19 |
| REDACTED | 1014 | 2015 | 11 | 41.31 | 1.31 |
| REDACTED | 1014 | 2015 | 12 | 39.17 | 0 |
| REDACTED | 1014 | 2015 | 13 | 38.61 | 0 |
| REDACTED | 1014 | 2015 | 14 | 41.33 | 1.33 |
| REDACTED | 1014 | 2015 | 15 | 39.18 | 0 |
| REDACTED | 1014 | 2015 | 16 | 38.68 | 0 |
| REDACTED | 1014 | 2015 | 17 | 38.92 | 0 |
| REDACTED | 1014 | 2015 | 18 | 40 | 0 |
| REDACTED | 1014 | 2015 | 19 | 43.38 | 3.38 |
| REDACTED | 1014 | 2015 | 20 | 41.24 | 1.24 |
| REDACTED | 1014 | 2015 | 21 | 38.01 | 0 |
| REDACTED | 1014 | 2015 | 22 | 35.55 | 0 |
| REDACTED | 1014 | 2015 | 23 | 35.35 | 0 |
| REDACTED | 1397 | 2012 | 10 | 1.07 | 0 |
| REDACTED | 1397 | 2012 | 11 | 46.89 | 6.89 |
| REDACTED | 1397 | 2012 | 12 | 51.28 | 11.28 |
| REDACTED | 1397 | 2012 | 13 | 51.18 | 11.18 |
| REDACTED | 1397 | 2012 | 14 | 62.74 | 22.74 |
| REDACTED | 1397 | 2012 | 15 | 40.37 | 0.37 |
| REDACTED | 1397 | 2012 | 16 | 65.66 | 25.66 |
| REDACTED | 1397 | 2012 | 17 | 46.8 | 6.8 |
| REDACTED | 1397 | 2012 | 18 | 65.73 | 25.73 |
| REDACTED | 1397 | 2012 | 19 | 37.12 | 0 |
| REDACTED | 1397 | 2012 | 20 | 44.43 | 4.43 |
| REDACTED | 1397 | 2012 | 21 | 34.87 | 0 |
| REDACTED | 1397 | 2012 | 22 | 43.12 | 3.12 |
| REDACTED | 1397 | 2012 | 23 | 39.19 | 0 |
| REDACTED | 1397 | 2012 | 24 | 32.77 | 0 |
| REDACTED | 1397 | 2012 | 25 | 41.49 | 1.49 |
| REDACTED | 1397 | 2012 | 26 | 30.96 | 0 |
| REDACTED | 1397 | 2012 | 27 | 33.81 | 0 |
| REDACTED | 1397 | 2012 | 28 | 29.92 | 0 |
| REDACTED | 1397 | 2012 | 29 | 39.21 | 0 |
| REDACTED | 1397 | 2012 | 30 | 19.02 | 0 |
| REDACTED | 1397 | 2012 | 31 | 39.09 | 0 |
| REDACTED | 1397 | 2012 | 32 | 41.64 | 1.64 |
| REDACTED | 1397 | 2012 | 33 | 20.3 | 0 |
| REDACTED | 1397 | 2012 | 34 | 33.05 | 0 |

| REDACTED | 1397 | 2012 | 35 | 60.94 | 20.94 |
|---|---|---|---|---|---|
| REDACTED | 1397 | 2012 | 36 | 32.5 | 0 |
| REDACTED | 1397 | 2012 | 37 | 39.06 | 0 |
| REDACTED | 1397 | 2012 | 38 | 37.49 | 0 |
| REDACTED | 1397 | 2012 | 39 | 40.73 | 0.73 |
| REDACTED | 1397 | 2012 | 40 | 29.83 | 0 |
| REDACTED | 1397 | 2012 | 41 | 34.18 | 0 |
| REDACTED | 1397 | 2012 | 42 | 46.34 | 6.34 |
| REDACTED | 1397 | 2012 | 43 | 33.65 | 0 |
| REDACTED | 1397 | 2012 | 44 | 32.75 | 0 |
| REDACTED | 1397 | 2012 | 45 | 32.35 | 0 |
| REDACTED | 1397 | 2012 | 46 | 49.49 | 9.49 |
| REDACTED | 1397 | 2012 | 47 | 41.55 | 1.55 |
| REDACTED | 1397 | 2012 | 48 | 26.48 | 0 |
| REDACTED | 1397 | 2012 | 49 | 66.69 | 26.69 |
| REDACTED | 1397 | 2012 | 50 | 48.22 | 8.22 |
| REDACTED | 1397 | 2012 | 51 | 37.7 | 0 |
| REDACTED | 1397 | 2012 | 52 | 46.36 | 6.36 |
| REDACTED | 1397 | 2012 | 53 | 58.53 | 18.53 |
| REDACTED | 1397 | 2012 | 54 | 14.64 | 0 |
| REDACTED | 1397 | 2013 | 1 | 25.02 | 0 |
| REDACTED | 1397 | 2013 | 2 | 41.06 | 1.06 |
| REDACTED | 1397 | 2013 | 3 | 52.16 | 12.16 |
| REDACTED | 1397 | 2013 | 4 | 43.14 | 3.14 |
| REDACTED | 1397 | 2013 | 5 | 39.28 | 0 |
| REDACTED | 1397 | 2013 | 6 | 34.05 | 0 |
| REDACTED | 1397 | 2013 | 7 | 49.82 | 9.82 |
| REDACTED | 1397 | 2013 | 8 | 49.62 | 9.62 |
| REDACTED | 1397 | 2013 | 9 | 49.21 | 9.21 |
| REDACTED | 1397 | 2013 | 10 | 53.06 | 13.06 |
| REDACTED | 1397 | 2013 | 11 | 49.15 | 9.15 |
| REDACTED | 1397 | 2013 | 12 | 45.8 | 5.8 |
| REDACTED | 1397 | 2013 | 13 | 56.97 | 16.97 |
| REDACTED | 1397 | 2013 | 14 | 48.28 | 8.28 |
| REDACTED | 1397 | 2013 | 15 | 45.22 | 5.22 |
| REDACTED | 1397 | 2013 | 16 | 33.15 | 0 |
| REDACTED | 1397 | 2013 | 17 | 53.8 | 13.8 |
| REDACTED | 1397 | 2013 | 18 | 42.99 | 2.99 |
| REDACTED | 1397 | 2013 | 19 | 41.17 | 1.17 |
| REDACTED | 1397 | 2013 | 20 | 42.5 | 2.5 |
| REDACTED | 1397 | 2013 | 21 | 45.15 | 5.15 |
| REDACTED | 1397 | 2013 | 22 | 46.74 | 6.74 |
| REDACTED | 1397 | 2013 | 23 | 29.66 | 0 |
| REDACTED | 1397 | 2013 | 24 | 60.54 | 20.54 |
| REDACTED | 1397 | 2013 | 25 | 28.95 | 0 |
| REDACTED | 1397 | 2013 | 26 | 51.32 | 11.32 |
| REDACTED | 1397 | 2013 | 27 | 49.26 | 9.26 |
| REDACTED | 1397 | 2013 | 28 | 44.38 | 4.38 |
| REDACTED | 1397 | 2013 | 29 | 45.68 | 5.68 |
| REDACTED | 1397 | 2013 | 30 | 54.14 | 14.14 |
| REDACTED | 1397 | 2013 | 31 | 51 | 11 |
| REDACTED | 1397 | 2013 | 32 | 42.05 | 2.05 |
| REDACTED | 1397 | 2013 | 33 | 43.29 | 3.29 |
| REDACTED | 1397 | 2013 | 34 | 41.7 | 1.7 |
| REDACTED | 1397 | 2013 | 35 | 55.02 | 15.02 |
| REDACTED | 1397 | 2013 | 36 | 51.72 | 11.72 |
| REDACTED | 1397 | 2013 | 37 | 44.23 | 4.23 |
| REDACTED | 1397 | 2013 | 38 | 43.04 | 3.04 |
| REDACTED | 1397 | 2013 | 39 | 51.13 | 11.13 |
| REDACTED | 1397 | 2013 | 40 | 48.93 | 8.93 |
| REDACTED | 1397 | 2013 | 41 | 42.36 | 2.36 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1397 | 2013 | 42 | 41.29 | 1.29 |
| REDACTED | 1397 | 2013 | 43 | 55.25 | 15.25 |
| REDACTED | 1397 | 2013 | 44 | 38.33 | 0 |
| REDACTED | 1397 | 2013 | 45 | 38.27 | 0 |
| REDACTED | 1397 | 2013 | 46 | 42.01 | 2.01 |
| REDACTED | 1397 | 2013 | 47 | 46.67 | 6.67 |
| REDACTED | 1397 | 2013 | 48 | 49.41 | 9.41 |
| REDACTED | 1397 | 2013 | 49 | 44.1 | 4.1 |
| REDACTED | 1397 | 2013 | 50 | 47.08 | 7.08 |
| REDACTED | 1397 | 2013 | 51 | 48.47 | 8.47 |
| REDACTED | 1397 | 2013 | 52 | 40.77 | 0.77 |
| REDACTED | 1397 | 2013 | 53 | 22.27 | 0 |
| REDACTED | 1397 | 2014 | 1 | 39.46 | 0 |
| REDACTED | 1397 | 2014 | 2 | 45.43 | 5.43 |
| REDACTED | 1397 | 2014 | 3 | 55.39 | 15.39 |
| REDACTED | 1397 | 2014 | 4 | 53.45 | 13.45 |
| REDACTED | 1397 | 2014 | 5 | 39.4 | 0 |
| REDACTED | 1397 | 2014 | 6 | 44.17 | 4.17 |
| REDACTED | 1397 | 2014 | 7 | 45.62 | 5.62 |
| REDACTED | 1397 | 2014 | 8 | 45.27 | 5.27 |
| REDACTED | 1397 | 2014 | 9 | 43.75 | 3.75 |
| REDACTED | 1397 | 2014 | 10 | 45.42 | 5.42 |
| REDACTED | 1397 | 2014 | 11 | 41.17 | 1.17 |
| REDACTED | 1397 | 2014 | 12 | 41.52 | 1.52 |
| REDACTED | 1397 | 2014 | 13 | 71.57 | 31.57 |
| REDACTED | 1397 | 2014 | 14 | 49.56 | 9.56 |
| REDACTED | 1397 | 2014 | 15 | 51.21 | 11.21 |
| REDACTED | 1397 | 2014 | 16 | 49.2 | 9.2 |
| REDACTED | 1397 | 2014 | 17 | 54.05 | 14.05 |
| REDACTED | 1397 | 2014 | 18 | 54.58 | 14.58 |
| REDACTED | 1397 | 2014 | 19 | 41.9 | 1.9 |
| REDACTED | 1397 | 2014 | 20 | 44.32 | 4.32 |
| REDACTED | 1397 | 2014 | 21 | 45.58 | 5.58 |
| REDACTED | 1397 | 2014 | 22 | 49.65 | 9.65 |
| REDACTED | 1397 | 2014 | 23 | 45.92 | 5.92 |
| REDACTED | 1397 | 2014 | 24 | 40.26 | 0.26 |
| REDACTED | 1397 | 2014 | 25 | 39.82 | 0 |
| REDACTED | 1397 | 2014 | 26 | 41.49 | 1.49 |
| REDACTED | 1397 | 2014 | 27 | 51.31 | 11.31 |
| REDACTED | 1397 | 2014 | 28 | 30.22 | 0 |
| REDACTED | 1397 | 2014 | 29 | 41.82 | 1.82 |
| REDACTED | 1397 | 2014 | 30 | 50.04 | 10.04 |
| REDACTED | 1397 | 2014 | 31 | 55.38 | 15.38 |
| REDACTED | 1397 | 2014 | 32 | 41.87 | 1.87 |
| REDACTED | 1397 | 2014 | 33 | 35.94 | 0 |
| REDACTED | 1397 | 2014 | 34 | 49.69 | 9.69 |
| REDACTED | 1397 | 2014 | 35 | 55.75 | 15.75 |
| REDACTED | 1397 | 2014 | 36 | 52.5 | 12.5 |
| REDACTED | 1397 | 2014 | 37 | 37.3 | 0 |
| REDACTED | 1397 | 2014 | 38 | 42.05 | 2.05 |
| REDACTED | 1397 | 2014 | 39 | 48.5 | 8.5 |
| REDACTED | 1397 | 2014 | 40 | 48.71 | 8.71 |
| REDACTED | 1397 | 2014 | 41 | 36.24 | 0 |
| REDACTED | 1397 | 2014 | 42 | 43.09 | 3.09 |
| REDACTED | 1397 | 2014 | 43 | 50.24 | 10.24 |
| REDACTED | 1397 | 2014 | 44 | 38.17 | 0 |
| REDACTED | 1397 | 2014 | 45 | 42.4 | 2.4 |
| REDACTED | 1397 | 2014 | 46 | 45.13 | 5.13 |
| REDACTED | 1397 | 2014 | 47 | 53.99 | 13.99 |
| REDACTED | 1397 | 2014 | 48 | 40.56 | 0.56 |
| REDACTED | 1397 | 2014 | 49 | 62.02 | 22.02 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1397 | 2014 | 50 | 41.33 | 1.33 |
| REDACTED | 1397 | 2014 | 51 | 36.6 | 0 |
| REDACTED | 1397 | 2014 | 52 | 37.29 | 0 |
| REDACTED | 1397 | 2014 | 53 | 17.03 | 0 |
| REDACTED | 1397 | 2015 | 1 | 35.91 | 0 |
| REDACTED | 1397 | 2015 | 2 | 50.12 | 10.12 |
| REDACTED | 1397 | 2015 | 3 | 50.09 | 10.09 |
| REDACTED | 1397 | 2015 | 4 | 44.91 | 4.91 |
| REDACTED | 1397 | 2015 | 5 | 30.06 | 0 |
| REDACTED | 1397 | 2015 | 6 | 38.13 | 0 |
| REDACTED | 1397 | 2015 | 7 | 35.22 | 0 |
| REDACTED | 1397 | 2015 | 8 | 35.9 | 0 |
| REDACTED | 1397 | 2015 | 9 | 54.18 | 14.18 |
| REDACTED | 1397 | 2015 | 10 | 55.31 | 15.31 |
| REDACTED | 1397 | 2015 | 11 | 54.28 | 14.28 |
| REDACTED | 1397 | 2015 | 12 | 41.68 | 1.68 |
| REDACTED | 1397 | 2015 | 13 | 57.56 | 17.56 |
| REDACTED | 1397 | 2015 | 14 | 35.03 | 0 |
| REDACTED | 1397 | 2015 | 15 | 38.28 | 0 |
| REDACTED | 1397 | 2015 | 16 | 65.17 | 25.17 |
| REDACTED | 1397 | 2015 | 17 | 38.5 | 0 |
| REDACTED | 1397 | 2015 | 18 | 50.74 | 10.74 |
| REDACTED | 1397 | 2015 | 19 | 41.36 | 1.36 |
| REDACTED | 1397 | 2015 | 20 | 44.13 | 4.13 |
| REDACTED | 1397 | 2015 | 21 | 42.81 | 2.81 |
| REDACTED | 1397 | 2015 | 22 | 1.25 | 0 |
| REDACTED | 1397 | 2015 | 23 | 22.31 | 0 |
| REDACTED | 1397 | 2015 | 24 | 30.49 | 0 |
| REDACTED | 1397 | 2015 | 25 | 21.65 | 0 |
| REDACTED | 1397 | 2015 | 26 | 29.5 | 0 |
| REDACTED | 1397 | 2015 | 27 | 27.9 | 0 |
| REDACTED | 1397 | 2015 | 28 | 32.34 | 0 |
| REDACTED | 1397 | 2015 | 29 | 29.51 | 0 |
| REDACTED | 1397 | 2015 | 30 | 25.95 | 0 |
| REDACTED | 1397 | 2015 | 31 | 26.11 | 0 |
| REDACTED | 1397 | 2015 | 32 | 29.87 | 0 |
| REDACTED | 1397 | 2015 | 33 | 23.44 | 0 |
| REDACTED | 1397 | 2015 | 34 | 28.99 | 0 |
| REDACTED | 1397 | 2015 | 35 | 29.27 | 0 |
| REDACTED | 1397 | 2015 | 36 | 23.64 | 0 |
| REDACTED | 1397 | 2015 | 37 | 18.11 | 0 |
| REDACTED | 1397 | 2015 | 38 | 26.14 | 0 |
| REDACTED | 1397 | 2015 | 39 | 30.35 | 0 |
| REDACTED | 1397 | 2015 | 40 | 28.75 | 0 |
| REDACTED | 1397 | 2015 | 41 | 35.64 | 0 |
| REDACTED | 1397 | 2015 | 42 | 28.8 | 0 |
| REDACTED | 1397 | 2015 | 43 | 26.05 | 0 |
| REDACTED | 1397 | 2015 | 44 | 29.82 | 0 |
| REDACTED | 1397 | 2015 | 45 | 31.68 | 0 |
| REDACTED | 1397 | 2015 | 46 | 27.2 | 0 |
| REDACTED | 1397 | 2015 | 47 | 28.82 | 0 |
| REDACTED | 1397 | 2015 | 48 | 24.13 | 0 |
| REDACTED | 1397 | 2015 | 49 | 25.12 | 0 |
| REDACTED | 1397 | 2015 | 50 | 26.79 | 0 |
| REDACTED | 1397 | 2015 | 51 | 36.06 | 0 |
| REDACTED | 1397 | 2015 | 52 | 38.31 | 0 |
| REDACTED | 1397 | 2015 | 53 | 12.11 | 0 |
| REDACTED | 1397 | 2016 | 1 | 14.22 | 0 |
| REDACTED | 1397 | 2016 | 2 | 25.13 | 0 |
| REDACTED | 1397 | 2016 | 3 | 31.28 | 0 |
| REDACTED | 1397 | 2016 | 4 | 38.74 | 0 |

| REDACTED | 1397 | 2016 | 5 | 30.28 | 0 |
|----------|------|------|----|-------|---|
| REDACTED | 1397 | 2016 | 6 | 31.52 | 0 |
| REDACTED | 1397 | 2016 | 7 | 34.34 | 0 |
| REDACTED | 1397 | 2016 | 8 | 26.24 | 0 |
| REDACTED | 1397 | 2016 | 9 | 32.83 | 0 |
| REDACTED | 1397 | 2016 | 10 | 28.23 | 0 |
| REDACTED | 1397 | 2016 | 11 | 27.28 | 0 |
| REDACTED | 1397 | 2016 | 12 | 26.79 | 0 |
| REDACTED | 1397 | 2016 | 13 | 33.94 | 0 |
| REDACTED | 1397 | 2016 | 14 | 31.63 | 0 |
| REDACTED | 1397 | 2016 | 15 | 39.84 | 0 |
| REDACTED | 1397 | 2016 | 16 | 23.79 | 0 |
| REDACTED | 1397 | 2016 | 17 | 31.5 | 0 |
| REDACTED | 1397 | 2016 | 18 | 30.19 | 0 |
| REDACTED | 1397 | 2016 | 19 | 36.19 | 0 |
| REDACTED | 1397 | 2016 | 20 | 25.66 | 0 |
| REDACTED | 1397 | 2016 | 21 | 31.93 | 0 |
| REDACTED | 1397 | 2016 | 22 | 34.53 | 0 |
| REDACTED | 1397 | 2016 | 23 | 30.42 | 0 |
| REDACTED | 1397 | 2016 | 24 | 24.45 | 0 |
| REDACTED | 1397 | 2016 | 25 | 13.43 | 0 |
| REDACTED | 1325 | 2011 | 34 | 8.28 | 0 |
| REDACTED | 1325 | 2011 | 35 | 26.75 | 0 |
| REDACTED | 1325 | 2011 | 36 | 39.32 | 0 |
| REDACTED | 1325 | 2011 | 38 | 6 | 0 |
| REDACTED | 1325 | 2011 | 43 | 29.51 | 0 |
| REDACTED | 1325 | 2011 | 44 | 28.23 | 0 |
| REDACTED | 1325 | 2011 | 45 | 28.31 | 0 |
| REDACTED | 1325 | 2011 | 46 | 27.55 | 0 |
| REDACTED | 1325 | 2011 | 47 | 24.07 | 0 |
| REDACTED | 1325 | 2011 | 48 | 41.52 | 1.52 |
| REDACTED | 1325 | 2011 | 49 | 37.31 | 0 |
| REDACTED | 1325 | 2011 | 50 | 35.91 | 0 |
| REDACTED | 1325 | 2011 | 51 | 43.67 | 3.67 |
| REDACTED | 1325 | 2011 | 52 | 39.9 | 0 |
| REDACTED | 1325 | 2011 | 53 | 27.88 | 0 |
| REDACTED | 1325 | 2012 | 2 | 38.81 | 0 |
| REDACTED | 1325 | 2012 | 3 | 39.45 | 0 |
| REDACTED | 1325 | 2012 | 4 | 39.64 | 0 |
| REDACTED | 1325 | 2012 | 5 | 33.42 | 0 |
| REDACTED | 1325 | 2012 | 6 | 32.71 | 0 |
| REDACTED | 1325 | 2012 | 7 | 38.86 | 0 |
| REDACTED | 1325 | 2012 | 8 | 28.34 | 0 |
| REDACTED | 1325 | 2012 | 9 | 37.96 | 0 |
| REDACTED | 1325 | 2012 | 10 | 32.08 | 0 |
| REDACTED | 1325 | 2012 | 11 | 32.84 | 0 |
| REDACTED | 1325 | 2012 | 12 | 37.86 | 0 |
| REDACTED | 1325 | 2012 | 13 | 28.6 | 0 |
| REDACTED | 1325 | 2012 | 14 | 35.05 | 0 |
| REDACTED | 1325 | 2012 | 15 | 24.77 | 0 |
| REDACTED | 1325 | 2012 | 16 | 27.94 | 0 |
| REDACTED | 1325 | 2012 | 17 | 23.24 | 0 |
| REDACTED | 1325 | 2012 | 18 | 45.18 | 5.18 |
| REDACTED | 1325 | 2012 | 19 | 33.52 | 0 |
| REDACTED | 1325 | 2012 | 20 | 34.74 | 0 |
| REDACTED | 1325 | 2012 | 21 | 14.59 | 0 |
| REDACTED | 1325 | 2012 | 23 | 1 | 0 |
| REDACTED | 1384 | 2012 | 4 | 42.29 | 2.29 |
| REDACTED | 1384 | 2012 | 5 | 25.13 | 0 |
| REDACTED | 1384 | 2012 | 6 | 16.52 | 0 |
| REDACTED | 1384 | 2012 | 7 | 10.62 | 0 |

| REDACTED | 1384 | 2012 | 8 | 25.59 | 0 |
|---|---|---|---|---|---|
| REDACTED | 1384 | 2012 | 9 | 12.15 | 0 |
| REDACTED | 1384 | 2012 | 10 | 21.76 | 0 |
| REDACTED | 1384 | 2012 | 11 | 26.53 | 0 |
| REDACTED | 1384 | 2012 | 12 | 15.18 | 0 |
| REDACTED | 1384 | 2012 | 13 | 15.66 | 0 |
| REDACTED | 1384 | 2012 | 16 | 21.85 | 0 |
| REDACTED | 1384 | 2012 | 17 | 26.04 | 0 |
| REDACTED | 1384 | 2012 | 18 | 19.8 | 0 |
| REDACTED | 1384 | 2012 | 19 | 11.93 | 0 |
| REDACTED | 1384 | 2012 | 20 | 18.11 | 0 |
| REDACTED | 1384 | 2012 | 21 | 9.03 | 0 |
| REDACTED | 1384 | 2012 | 22 | 17.1 | 0 |
| REDACTED | 1384 | 2012 | 23 | 7 | 0 |
| REDACTED | 1384 | 2012 | 24 | 7.9 | 0 |
| REDACTED | 1384 | 2012 | 25 | 16.05 | 0 |
| REDACTED | 1384 | 2012 | 26 | 5.95 | 0 |
| REDACTED | 1384 | 2012 | 27 | 12.05 | 0 |
| REDACTED | 1384 | 2012 | 28 | 13.24 | 0 |
| REDACTED | 1384 | 2012 | 29 | 25.85 | 0 |
| REDACTED | 1384 | 2012 | 30 | 29.36 | 0 |
| REDACTED | 1384 | 2012 | 31 | 24.61 | 0 |
| REDACTED | 1384 | 2012 | 32 | 22.48 | 0 |
| REDACTED | 1384 | 2012 | 33 | 12.43 | 0 |
| REDACTED | 1384 | 2012 | 34 | 14.6 | 0 |
| REDACTED | 1384 | 2012 | 35 | 16.61 | 0 |
| REDACTED | 1384 | 2012 | 36 | 13.02 | 0 |
| REDACTED | 1384 | 2012 | 37 | 14.97 | 0 |
| REDACTED | 1384 | 2012 | 38 | 21.89 | 0 |
| REDACTED | 1384 | 2012 | 39 | 18.95 | 0 |
| REDACTED | 1384 | 2012 | 40 | 1 | 0 |
| REDACTED | 1384 | 2012 | 41 | 8.73 | 0 |
| REDACTED | 1384 | 2012 | 42 | 10.08 | 0 |
| REDACTED | 1384 | 2012 | 43 | 22.03 | 0 |
| REDACTED | 1384 | 2012 | 44 | 9.44 | 0 |
| REDACTED | 1384 | 2012 | 45 | 12.55 | 0 |
| REDACTED | 1384 | 2012 | 46 | 9.4 | 0 |
| REDACTED | 1384 | 2012 | 47 | 11.4 | 0 |
| REDACTED | 1384 | 2012 | 48 | 5.85 | 0 |
| REDACTED | 1384 | 2012 | 49 | 13.05 | 0 |
| REDACTED | 1384 | 2012 | 50 | 22.35 | 0 |
| REDACTED | 1384 | 2012 | 51 | 11.78 | 0 |
| REDACTED | 1384 | 2012 | 52 | 25.4 | 0 |
| REDACTED | 1384 | 2012 | 53 | 7.53 | 0 |
| REDACTED | 1384 | 2013 | 1 | 10.64 | 0 |
| REDACTED | 1384 | 2013 | 2 | 20.99 | 0 |
| REDACTED | 1384 | 2013 | 3 | 16.95 | 0 |
| REDACTED | 1384 | 2013 | 4 | 16.36 | 0 |
| REDACTED | 1384 | 2013 | 5 | 11.44 | 0 |
| REDACTED | 1384 | 2013 | 9 | 5.6 | 0 |
| REDACTED | 1384 | 2013 | 10 | 8.55 | 0 |
| REDACTED | 1384 | 2013 | 11 | 5.8 | 0 |
| REDACTED | 1384 | 2013 | 13 | 2.75 | 0 |
| REDACTED | 1384 | 2013 | 14 | 8.31 | 0 |
| REDACTED | 1384 | 2013 | 15 | 3.22 | 0 |
| REDACTED | 1384 | 2013 | 16 | 2.3 | 0 |
| REDACTED | 1384 | 2013 | 21 | 5.83 | 0 |
| REDACTED | 1384 | 2013 | 22 | 3.65 | 0 |
| REDACTED | 1384 | 2013 | 24 | 16.59 | 0 |
| REDACTED | 1384 | 2013 | 25 | 11.93 | 0 |
| REDACTED | 1384 | 2013 | 26 | 11.3 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1384 | 2013 | 27 | 15.2 | 0 |
| REDACTED | 1384 | 2013 | 28 | 27.25 | 0 |
| REDACTED | 1384 | 2013 | 29 | 19.78 | 0 |
| REDACTED | 1384 | 2013 | 30 | 34.13 | 0 |
| REDACTED | 1384 | 2013 | 31 | 38.38 | 0 |
| REDACTED | 1384 | 2013 | 32 | 26.33 | 0 |
| REDACTED | 1384 | 2013 | 33 | 18.31 | 0 |
| REDACTED | 1384 | 2013 | 34 | 26.68 | 0 |
| REDACTED | 1384 | 2013 | 35 | 20.31 | 0 |
| REDACTED | 1384 | 2013 | 36 | 19.31 | 0 |
| REDACTED | 1384 | 2013 | 37 | 23.71 | 0 |
| REDACTED | 1384 | 2013 | 38 | 4.83 | 0 |
| REDACTED | 1384 | 2013 | 39 | 12.1 | 0 |
| REDACTED | 1384 | 2013 | 40 | 16.78 | 0 |
| REDACTED | 1384 | 2013 | 41 | 10.16 | 0 |
| REDACTED | 1384 | 2013 | 42 | 13.68 | 0 |
| REDACTED | 1384 | 2013 | 43 | 10.56 | 0 |
| REDACTED | 1384 | 2013 | 44 | 11.44 | 0 |
| REDACTED | 1384 | 2013 | 45 | 15.42 | 0 |
| REDACTED | 1384 | 2013 | 46 | 9.25 | 0 |
| REDACTED | 1384 | 2013 | 47 | 15.28 | 0 |
| REDACTED | 1384 | 2013 | 48 | 5.42 | 0 |
| REDACTED | 1384 | 2013 | 49 | 15.2 | 0 |
| REDACTED | 1384 | 2013 | 50 | 19.37 | 0 |
| REDACTED | 1384 | 2013 | 51 | 23.6 | 0 |
| REDACTED | 1384 | 2013 | 53 | 1 | 0 |
| REDACTED | 1384 | 2014 | 1 | 4.35 | 0 |
| REDACTED | 1384 | 2014 | 2 | 14.72 | 0 |
| REDACTED | 1384 | 2014 | 3 | 17.67 | 0 |
| REDACTED | 1384 | 2014 | 4 | 11.62 | 0 |
| REDACTED | 1384 | 2014 | 5 | 10.84 | 0 |
| REDACTED | 1384 | 2014 | 6 | 9.65 | 0 |
| REDACTED | 1384 | 2014 | 7 | 4.7 | 0 |
| REDACTED | 1384 | 2014 | 8 | 10.63 | 0 |
| REDACTED | 1384 | 2014 | 9 | 12.78 | 0 |
| REDACTED | 1384 | 2014 | 10 | 7.61 | 0 |
| REDACTED | 1384 | 2014 | 11 | 6.78 | 0 |
| REDACTED | 1384 | 2014 | 12 | 4.65 | 0 |
| REDACTED | 1384 | 2014 | 13 | 4.48 | 0 |
| REDACTED | 1384 | 2014 | 14 | 24.17 | 0 |
| REDACTED | 1384 | 2014 | 15 | 11.32 | 0 |
| REDACTED | 1384 | 2014 | 16 | 17.82 | 0 |
| REDACTED | 1384 | 2014 | 17 | 17.88 | 0 |
| REDACTED | 1384 | 2014 | 18 | 11.23 | 0 |
| REDACTED | 1384 | 2014 | 19 | 12.23 | 0 |
| REDACTED | 1384 | 2014 | 20 | 3.62 | 0 |
| REDACTED | 1384 | 2014 | 21 | 5.05 | 0 |
| REDACTED | 1384 | 2014 | 23 | 8.95 | 0 |
| REDACTED | 1384 | 2014 | 29 | 14.2 | 0 |
| REDACTED | 1384 | 2014 | 30 | 3.87 | 0 |
| REDACTED | 1384 | 2014 | 31 | 7.91 | 0 |
| REDACTED | 1384 | 2014 | 33 | 7.37 | 0 |
| REDACTED | 1384 | 2014 | 34 | 26.73 | 0 |
| REDACTED | 1384 | 2014 | 35 | 12.21 | 0 |
| REDACTED | 1384 | 2014 | 36 | 3.9 | 0 |
| REDACTED | 1384 | 2014 | 37 | 7.92 | 0 |
| REDACTED | 1384 | 2014 | 38 | 16.38 | 0 |
| REDACTED | 1384 | 2014 | 39 | 14.49 | 0 |
| REDACTED | 1384 | 2014 | 40 | 14.75 | 0 |
| REDACTED | 1384 | 2014 | 41 | 15.85 | 0 |
| REDACTED | 1384 | 2014 | 42 | 12.38 | 0 |

| REDACTED | 1384 | 2014 | 43 | 11.94 | 0 |
|---|---|---|---|---|---|
| REDACTED | 1384 | 2014 | 44 | 11.43 | 0 |
| REDACTED | 1384 | 2014 | 45 | 12.85 | 0 |
| REDACTED | 1384 | 2014 | 46 | 6.93 | 0 |
| REDACTED | 1384 | 2014 | 47 | 2.9 | 0 |
| REDACTED | 1384 | 2014 | 49 | 18.26 | 0 |
| REDACTED | 1384 | 2015 | 5 | 24.42 | 0 |
| REDACTED | 1384 | 2015 | 6 | 20.23 | 0 |
| REDACTED | 1384 | 2015 | 7 | 12.28 | 0 |
| REDACTED | 1384 | 2015 | 8 | 13.53 | 0 |
| REDACTED | 1384 | 2015 | 9 | 10.6 | 0 |
| REDACTED | 1384 | 2015 | 10 | 13.5 | 0 |
| REDACTED | 1384 | 2015 | 11 | 12.73 | 0 |
| REDACTED | 1384 | 2015 | 12 | 12.69 | 0 |
| REDACTED | 1384 | 2015 | 13 | 11.45 | 0 |
| REDACTED | 1384 | 2015 | 14 | 14.64 | 0 |
| REDACTED | 1384 | 2015 | 15 | 16.41 | 0 |
| REDACTED | 1384 | 2015 | 16 | 16.72 | 0 |
| REDACTED | 1384 | 2015 | 17 | 14.28 | 0 |
| REDACTED | 1384 | 2015 | 18 | 21.81 | 0 |
| REDACTED | 1384 | 2015 | 19 | 12.38 | 0 |
| REDACTED | 1384 | 2015 | 20 | 20.31 | 0 |
| REDACTED | 1384 | 2015 | 21 | 18.25 | 0 |
| REDACTED | 1384 | 2015 | 22 | 15.24 | 0 |
| REDACTED | 1384 | 2015 | 23 | 4.32 | 0 |
| REDACTED | 1384 | 2015 | 24 | 3.68 | 0 |
| REDACTED | 1384 | 2015 | 28 | 12.1 | 0 |
| REDACTED | 1384 | 2015 | 29 | 14.26 | 0 |
| REDACTED | 1384 | 2015 | 30 | 20.21 | 0 |
| REDACTED | 1384 | 2015 | 31 | 9.94 | 0 |
| REDACTED | 1384 | 2015 | 32 | 17.6 | 0 |
| REDACTED | 1474 | 2012 | 38 | 8.67 | 0 |
| REDACTED | 1474 | 2012 | 39 | 6.75 | 0 |
| REDACTED | 1474 | 2012 | 40 | 21.8 | 0 |
| REDACTED | 1474 | 2012 | 41 | 17.5 | 0 |
| REDACTED | 1474 | 2012 | 42 | 27.4 | 0 |
| REDACTED | 1474 | 2012 | 43 | 28.49 | 0 |
| REDACTED | 1474 | 2012 | 44 | 22.56 | 0 |
| REDACTED | 1474 | 2012 | 45 | 25.04 | 0 |
| REDACTED | 1474 | 2012 | 46 | 20.28 | 0 |
| REDACTED | 1474 | 2012 | 47 | 23.2 | 0 |
| REDACTED | 1474 | 2012 | 48 | 9.15 | 0 |
| REDACTED | 1474 | 2012 | 49 | 20.17 | 0 |
| REDACTED | 1474 | 2012 | 50 | 17.9 | 0 |
| REDACTED | 1474 | 2012 | 51 | 22.92 | 0 |
| REDACTED | 1474 | 2012 | 52 | 15.72 | 0 |
| REDACTED | 1474 | 2012 | 53 | 7.1 | 0 |
| REDACTED | 1474 | 2012 | 54 | 2.12 | 0 |
| REDACTED | 1474 | 2013 | 1 | 10.9 | 0 |
| REDACTED | 1474 | 2013 | 2 | 18.79 | 0 |
| REDACTED | 1474 | 2013 | 3 | 13.12 | 0 |
| REDACTED | 1474 | 2013 | 4 | 7.32 | 0 |
| REDACTED | 1474 | 2013 | 5 | 3.37 | 0 |
| REDACTED | 1474 | 2013 | 6 | 12.38 | 0 |
| REDACTED | 1474 | 2013 | 7 | 8.6 | 0 |
| REDACTED | 1474 | 2013 | 8 | 19.05 | 0 |
| REDACTED | 1474 | 2013 | 9 | 14.76 | 0 |
| REDACTED | 1474 | 2013 | 10 | 14.06 | 0 |
| REDACTED | 1474 | 2013 | 11 | 18.34 | 0 |
| REDACTED | 1474 | 2013 | 12 | 13.39 | 0 |
| REDACTED | 1474 | 2013 | 13 | 10.05 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1474 | 2013 | 14 | 5.18 | 0 |
| REDACTED | 1474 | 2013 | 15 | 21.08 | 0 |
| REDACTED | 1474 | 2013 | 16 | 13.08 | 0 |
| REDACTED | 1474 | 2013 | 17 | 11.01 | 0 |
| REDACTED | 1474 | 2013 | 18 | 14.69 | 0 |
| REDACTED | 1474 | 2013 | 19 | 14.69 | 0 |
| REDACTED | 1474 | 2013 | 20 | 18.48 | 0 |
| REDACTED | 1474 | 2013 | 21 | 23.2 | 0 |
| REDACTED | 1474 | 2013 | 22 | 14.87 | 0 |
| REDACTED | 1474 | 2013 | 23 | 23.75 | 0 |
| REDACTED | 1474 | 2013 | 24 | 15.11 | 0 |
| REDACTED | 1474 | 2013 | 25 | 19.81 | 0 |
| REDACTED | 1474 | 2013 | 26 | 5.52 | 0 |
| REDACTED | 1474 | 2013 | 27 | 8.4 | 0 |
| REDACTED | 1474 | 2013 | 28 | 13.05 | 0 |
| REDACTED | 1474 | 2013 | 29 | 8.15 | 0 |
| REDACTED | 1474 | 2013 | 30 | 8.15 | 0 |
| REDACTED | 1474 | 2013 | 31 | 11.56 | 0 |
| REDACTED | 1474 | 2013 | 32 | 15.37 | 0 |
| REDACTED | 1474 | 2013 | 33 | 15.28 | 0 |
| REDACTED | 1474 | 2013 | 34 | 10.53 | 0 |
| REDACTED | 1474 | 2013 | 35 | 20.3 | 0 |
| REDACTED | 1474 | 2013 | 36 | 15.13 | 0 |
| REDACTED | 1474 | 2013 | 37 | 16.6 | 0 |
| REDACTED | 1474 | 2013 | 38 | 10.9 | 0 |
| REDACTED | 1474 | 2013 | 39 | 17.39 | 0 |
| REDACTED | 1474 | 2013 | 40 | 16.17 | 0 |
| REDACTED | 1474 | 2013 | 41 | 16.18 | 0 |
| REDACTED | 1474 | 2013 | 42 | 15.65 | 0 |
| REDACTED | 1474 | 2013 | 43 | 10.6 | 0 |
| REDACTED | 1474 | 2013 | 44 | 10.25 | 0 |
| REDACTED | 1474 | 2013 | 45 | 7.02 | 0 |
| REDACTED | 1474 | 2013 | 46 | 18.35 | 0 |
| REDACTED | 1474 | 2013 | 47 | 15.68 | 0 |
| REDACTED | 1474 | 2013 | 48 | 11.52 | 0 |
| REDACTED | 1474 | 2013 | 49 | 18.35 | 0 |
| REDACTED | 1474 | 2013 | 50 | 21.87 | 0 |
| REDACTED | 1474 | 2013 | 51 | 25.48 | 0 |
| REDACTED | 1474 | 2013 | 52 | 6.84 | 0 |
| REDACTED | 1474 | 2013 | 53 | 1 | 0 |
| REDACTED | 1474 | 2014 | 1 | 1.23 | 0 |
| REDACTED | 1474 | 2014 | 2 | 18.44 | 0 |
| REDACTED | 1474 | 2014 | 3 | 22 | 0 |
| REDACTED | 1474 | 2014 | 4 | 9.48 | 0 |
| REDACTED | 1474 | 2014 | 5 | 14.69 | 0 |
| REDACTED | 1474 | 2014 | 6 | 15.05 | 0 |
| REDACTED | 1474 | 2014 | 7 | 22.51 | 0 |
| REDACTED | 1474 | 2014 | 8 | 12.95 | 0 |
| REDACTED | 1474 | 2014 | 9 | 17.8 | 0 |
| REDACTED | 1474 | 2014 | 10 | 17.32 | 0 |
| REDACTED | 1474 | 2014 | 11 | 8.8 | 0 |
| REDACTED | 1474 | 2014 | 12 | 10.55 | 0 |
| REDACTED | 1474 | 2014 | 13 | 13 | 0 |
| REDACTED | 1474 | 2014 | 14 | 16.53 | 0 |
| REDACTED | 1474 | 2014 | 15 | 15.03 | 0 |
| REDACTED | 1474 | 2014 | 16 | 2.28 | 0 |
| REDACTED | 1474 | 2014 | 17 | 13.42 | 0 |
| REDACTED | 1474 | 2014 | 19 | 6.42 | 0 |
| REDACTED | 1474 | 2014 | 20 | 2.78 | 0 |
| REDACTED | 1474 | 2014 | 23 | 14.21 | 0 |
| REDACTED | 1474 | 2014 | 24 | 14.78 | 0 |

| REDACTED | 1474 | 2014 | 25 | 8.54 | 0 |
|---|---|---|---|---|---|
| REDACTED | 1474 | 2014 | 26 | 8.29 | 0 |
| REDACTED | 1474 | 2014 | 27 | 7.04 | 0 |
| REDACTED | 1474 | 2014 | 28 | 3.15 | 0 |
| REDACTED | 1474 | 2014 | 29 | 19.62 | 0 |
| REDACTED | 1474 | 2014 | 30 | 11.8 | 0 |
| REDACTED | 1474 | 2014 | 31 | 11.68 | 0 |
| REDACTED | 378 | 2013 | 25 | 37.53 | 0 |
| REDACTED | 378 | 2013 | 26 | 34.8 | 0 |
| REDACTED | 378 | 2013 | 27 | 20.19 | 0 |
| REDACTED | 378 | 2013 | 28 | 42.31 | 2.31 |
| REDACTED | 378 | 2013 | 29 | 39.92 | 0 |
| REDACTED | 378 | 2013 | 30 | 40.69 | 0.69 |
| REDACTED | 378 | 2013 | 31 | 46.46 | 6.46 |
| REDACTED | 378 | 2013 | 32 | 39.55 | 0 |
| REDACTED | 378 | 2013 | 33 | 40.67 | 0.67 |
| REDACTED | 378 | 2013 | 34 | 34.63 | 0 |
| REDACTED | 378 | 2013 | 35 | 39.57 | 0 |
| REDACTED | 378 | 2013 | 36 | 34.2 | 0 |
| REDACTED | 378 | 2013 | 37 | 38.96 | 0 |
| REDACTED | 378 | 2013 | 38 | 47.93 | 7.93 |
| REDACTED | 378 | 2013 | 39 | 44.55 | 4.55 |
| REDACTED | 378 | 2013 | 40 | 34.02 | 0 |
| REDACTED | 378 | 2013 | 41 | 37.44 | 0 |
| REDACTED | 378 | 2013 | 42 | 45.61 | 5.61 |
| REDACTED | 378 | 2013 | 43 | 47.76 | 7.76 |
| REDACTED | 378 | 2013 | 44 | 45.47 | 5.47 |
| REDACTED | 1340 | 2011 | 46 | 14.34 | 0 |
| REDACTED | 1340 | 2011 | 47 | 49.87 | 9.87 |
| REDACTED | 1340 | 2011 | 48 | 45.03 | 5.03 |
| REDACTED | 1340 | 2011 | 49 | 42.88 | 2.88 |
| REDACTED | 1340 | 2011 | 50 | 52.23 | 12.23 |
| REDACTED | 1340 | 2011 | 51 | 53.56 | 13.56 |
| REDACTED | 1340 | 2011 | 52 | 43 | 3 |
| REDACTED | 1340 | 2011 | 53 | 27.24 | 0 |
| REDACTED | 1340 | 2012 | 1 | 10.23 | 0 |
| REDACTED | 1340 | 2012 | 2 | 57.39 | 17.39 |
| REDACTED | 1340 | 2012 | 3 | 45.02 | 5.02 |
| REDACTED | 1340 | 2012 | 4 | 49.25 | 9.25 |
| REDACTED | 1340 | 2012 | 5 | 40.38 | 0.38 |
| REDACTED | 1340 | 2012 | 6 | 49.18 | 9.18 |
| REDACTED | 1340 | 2012 | 7 | 61.94 | 21.94 |
| REDACTED | 1340 | 2012 | 8 | 60.23 | 20.23 |
| REDACTED | 1340 | 2012 | 9 | 60.45 | 20.45 |
| REDACTED | 1340 | 2012 | 10 | 53.44 | 13.44 |
| REDACTED | 1340 | 2012 | 11 | 35.52 | 0 |
| REDACTED | 1340 | 2012 | 12 | 30.65 | 0 |
| REDACTED | 1340 | 2012 | 13 | 43.25 | 3.25 |
| REDACTED | 1340 | 2012 | 14 | 26.57 | 0 |
| REDACTED | 1340 | 2012 | 15 | 36.31 | 0 |
| REDACTED | 1340 | 2012 | 16 | 40.58 | 0.58 |
| REDACTED | 1340 | 2012 | 17 | 49.69 | 9.69 |
| REDACTED | 1340 | 2012 | 18 | 26.49 | 0 |
| REDACTED | 1340 | 2012 | 19 | 33.05 | 0 |
| REDACTED | 1340 | 2012 | 20 | 28.7 | 0 |
| REDACTED | 1340 | 2012 | 21 | 23.29 | 0 |
| REDACTED | 1340 | 2012 | 22 | 13.34 | 0 |
| REDACTED | 1340 | 2012 | 23 | 7.19 | 0 |
| REDACTED | 1340 | 2012 | 24 | 41.68 | 1.68 |
| REDACTED | 1340 | 2012 | 25 | 19.12 | 0 |
| REDACTED | 1340 | 2012 | 26 | 25.4 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1340 | 2012 | 27 | 31.65 | 0 |
| REDACTED | 1340 | 2012 | 28 | 17.33 | 0 |
| REDACTED | 1340 | 2012 | 29 | 18.64 | 0 |
| REDACTED | 1340 | 2012 | 30 | 16.18 | 0 |
| REDACTED | 1340 | 2012 | 31 | 14.5 | 0 |
| REDACTED | 1340 | 2012 | 32 | 11.87 | 0 |
| REDACTED | 1340 | 2012 | 34 | 5.2 | 0 |
| REDACTED | 1340 | 2012 | 36 | 15.48 | 0 |
| REDACTED | 1340 | 2012 | 37 | 56.94 | 16.94 |
| REDACTED | 1340 | 2012 | 38 | 1 | 0 |
| REDACTED | 1340 | 2012 | 39 | 18.15 | 0 |
| REDACTED | 1340 | 2012 | 40 | 27.26 | 0 |
| REDACTED | 1340 | 2012 | 41 | 26.46 | 0 |
| REDACTED | 1340 | 2012 | 42 | 28.35 | 0 |
| REDACTED | 1340 | 2012 | 43 | 36.89 | 0 |
| REDACTED | 1340 | 2012 | 44 | 46.03 | 6.03 |
| REDACTED | 1340 | 2012 | 45 | 37.56 | 0 |
| REDACTED | 1340 | 2012 | 46 | 45.14 | 5.14 |
| REDACTED | 1340 | 2012 | 47 | 32.59 | 0 |
| REDACTED | 1340 | 2012 | 48 | 42.18 | 2.18 |
| REDACTED | 1340 | 2012 | 49 | 35.96 | 0 |
| REDACTED | 1340 | 2012 | 50 | 40.97 | 0.97 |
| REDACTED | 1340 | 2012 | 51 | 60.82 | 20.82 |
| REDACTED | 1340 | 2012 | 52 | 59.17 | 19.17 |
| REDACTED | 1340 | 2012 | 53 | 59.87 | 19.87 |
| REDACTED | 1340 | 2012 | 54 | 7.95 | 0 |
| REDACTED | 1340 | 2013 | 1 | 34.45 | 0 |
| REDACTED | 1340 | 2013 | 2 | 22.21 | 0 |
| REDACTED | 1340 | 2013 | 3 | 24.7 | 0 |
| REDACTED | 1340 | 2013 | 4 | 22.36 | 0 |
| REDACTED | 1340 | 2013 | 5 | 22.59 | 0 |
| REDACTED | 1340 | 2013 | 8 | 14.03 | 0 |
| REDACTED | 1340 | 2013 | 9 | 21.92 | 0 |
| REDACTED | 1340 | 2013 | 10 | 17 | 0 |
| REDACTED | 1340 | 2013 | 11 | 18.39 | 0 |
| REDACTED | 1340 | 2013 | 12 | 15.14 | 0 |
| REDACTED | 1340 | 2013 | 13 | 27.03 | 0 |
| REDACTED | 1340 | 2013 | 14 | 21.17 | 0 |
| REDACTED | 1340 | 2013 | 15 | 18.04 | 0 |
| REDACTED | 1340 | 2013 | 16 | 7 | 0 |
| REDACTED | 1340 | 2013 | 17 | 25.75 | 0 |
| REDACTED | 1340 | 2013 | 18 | 3.08 | 0 |
| REDACTED | 1340 | 2013 | 19 | 27.01 | 0 |
| REDACTED | 1340 | 2013 | 20 | 28.29 | 0 |
| REDACTED | 1340 | 2013 | 21 | 37.48 | 0 |
| REDACTED | 1340 | 2013 | 22 | 27.28 | 0 |
| REDACTED | 1340 | 2013 | 23 | 22.76 | 0 |
| REDACTED | 1340 | 2013 | 24 | 12.75 | 0 |
| REDACTED | 1340 | 2013 | 25 | 12.5 | 0 |
| REDACTED | 1340 | 2013 | 26 | 35.47 | 0 |
| REDACTED | 1340 | 2013 | 27 | 28.91 | 0 |
| REDACTED | 1340 | 2013 | 28 | 27.49 | 0 |
| REDACTED | 1340 | 2013 | 29 | 14.19 | 0 |
| REDACTED | 1340 | 2013 | 30 | 29.49 | 0 |
| REDACTED | 1340 | 2013 | 31 | 27.62 | 0 |
| REDACTED | 1340 | 2013 | 32 | 30.24 | 0 |
| REDACTED | 1340 | 2013 | 33 | 46.54 | 6.54 |
| REDACTED | 1340 | 2013 | 34 | 10.71 | 0 |
| REDACTED | 1340 | 2013 | 35 | 18.82 | 0 |
| REDACTED | 1340 | 2013 | 36 | 27.54 | 0 |
| REDACTED | 1340 | 2013 | 37 | 17.17 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1340 | 2013 | 38 | 19.74 | 0 |
| REDACTED | 1340 | 2013 | 39 | 28.1 | 0 |
| REDACTED | 1340 | 2013 | 40 | 30.83 | 0 |
| REDACTED | 1340 | 2013 | 41 | 39.22 | 0 |
| REDACTED | 1340 | 2013 | 42 | 17.93 | 0 |
| REDACTED | 1340 | 2013 | 43 | 7.3 | 0 |
| REDACTED | 1340 | 2013 | 44 | 36.95 | 0 |
| REDACTED | 1340 | 2013 | 45 | 22.83 | 0 |
| REDACTED | 1340 | 2013 | 46 | 32.49 | 0 |
| REDACTED | 1340 | 2013 | 47 | 24.43 | 0 |
| REDACTED | 1340 | 2013 | 48 | 3.6 | 0 |
| REDACTED | 1340 | 2013 | 49 | 18.51 | 0 |
| REDACTED | 1340 | 2013 | 50 | 33.79 | 0 |
| REDACTED | 1340 | 2013 | 51 | 15.9 | 0 |
| REDACTED | 1340 | 2013 | 52 | 35.4 | 0 |
| REDACTED | 1340 | 2013 | 53 | 16.32 | 0 |
| REDACTED | 1340 | 2014 | 2 | 13.74 | 0 |
| REDACTED | 1340 | 2014 | 3 | 15.27 | 0 |
| REDACTED | 3183 | 2012 | 43 | 21.13 | 0 |
| REDACTED | 3183 | 2012 | 44 | 17.16 | 0 |
| REDACTED | 3183 | 2012 | 45 | 41.53 | 1.53 |
| REDACTED | 3183 | 2012 | 46 | 43.55 | 3.55 |
| REDACTED | 3183 | 2012 | 47 | 23.57 | 0 |
| REDACTED | 3183 | 2012 | 48 | 4.07 | 0 |
| REDACTED | 3183 | 2012 | 49 | 26.98 | 0 |
| REDACTED | 3183 | 2012 | 50 | 34.63 | 0 |
| REDACTED | 3183 | 2012 | 51 | 35.22 | 0 |
| REDACTED | 3183 | 2012 | 52 | 32.89 | 0 |
| REDACTED | 3183 | 2012 | 53 | 20.05 | 0 |
| REDACTED | 3183 | 2013 | 1 | 28.05 | 0 |
| REDACTED | 3183 | 2013 | 2 | 4.08 | 0 |
| REDACTED | 3183 | 2013 | 3 | 26.38 | 0 |
| REDACTED | 3183 | 2013 | 4 | 15.36 | 0 |
| REDACTED | 3183 | 2013 | 5 | 12 | 0 |
| REDACTED | 3183 | 2013 | 6 | 7.5 | 0 |
| REDACTED | 3138 | 2012 | 22 | 5.42 | 0 |
| REDACTED | 3138 | 2012 | 23 | 16.75 | 0 |
| REDACTED | 3138 | 2012 | 24 | 25.33 | 0 |
| REDACTED | 3138 | 2012 | 25 | 21.26 | 0 |
| REDACTED | 3138 | 2012 | 26 | 12.37 | 0 |
| REDACTED | 3138 | 2012 | 27 | 15.55 | 0 |
| REDACTED | 3138 | 2012 | 28 | 36.81 | 0 |
| REDACTED | 3138 | 2012 | 29 | 28.87 | 0 |
| REDACTED | 3138 | 2012 | 30 | 29.1 | 0 |
| REDACTED | 3138 | 2012 | 31 | 21.75 | 0 |
| REDACTED | 3138 | 2012 | 32 | 21.37 | 0 |
| REDACTED | 3138 | 2012 | 33 | 27.66 | 0 |
| REDACTED | 3138 | 2012 | 34 | 29.7 | 0 |
| REDACTED | 3138 | 2012 | 35 | 25.19 | 0 |
| REDACTED | 3138 | 2012 | 36 | 23.94 | 0 |
| REDACTED | 3138 | 2012 | 37 | 29.1 | 0 |
| REDACTED | 3138 | 2012 | 38 | 23.3 | 0 |
| REDACTED | 3138 | 2012 | 39 | 25.62 | 0 |
| REDACTED | 3138 | 2012 | 40 | 24.54 | 0 |
| REDACTED | 3138 | 2012 | 41 | 28.44 | 0 |
| REDACTED | 3138 | 2012 | 42 | 21.35 | 0 |
| REDACTED | 3138 | 2012 | 43 | 22.81 | 0 |
| REDACTED | 3138 | 2012 | 44 | 19.14 | 0 |
| REDACTED | 3138 | 2012 | 45 | 29.51 | 0 |
| REDACTED | 3138 | 2012 | 46 | 21.5 | 0 |
| REDACTED | 3138 | 2012 | 47 | 26.22 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3138 | 2012 | 48 | 24.26 | 0 |
| REDACTED | 3138 | 2012 | 49 | 23.21 | 0 |
| REDACTED | 3138 | 2012 | 50 | 24.33 | 0 |
| REDACTED | 3138 | 2012 | 51 | 23.14 | 0 |
| REDACTED | 3138 | 2012 | 52 | 28.22 | 0 |
| REDACTED | 3138 | 2012 | 53 | 23.26 | 0 |
| REDACTED | 3138 | 2012 | 54 | 4.63 | 0 |
| REDACTED | 3138 | 2013 | 1 | 25.47 | 0 |
| REDACTED | 3138 | 2013 | 2 | 24.18 | 0 |
| REDACTED | 3138 | 2013 | 3 | 23.94 | 0 |
| REDACTED | 3138 | 2013 | 4 | 30.68 | 0 |
| REDACTED | 3138 | 2013 | 5 | 40.08 | 0.08 |
| REDACTED | 3138 | 2013 | 6 | 24.8 | 0 |
| REDACTED | 3138 | 2013 | 7 | 11.92 | 0 |
| REDACTED | 3138 | 2013 | 8 | 31.63 | 0 |
| REDACTED | 3138 | 2013 | 9 | 25.15 | 0 |
| REDACTED | 3138 | 2013 | 10 | 29.45 | 0 |
| REDACTED | 3138 | 2013 | 11 | 21.5 | 0 |
| REDACTED | 3138 | 2013 | 12 | 32.92 | 0 |
| REDACTED | 3138 | 2013 | 13 | 29.93 | 0 |
| REDACTED | 3138 | 2013 | 14 | 25.61 | 0 |
| REDACTED | 3138 | 2013 | 15 | 29.08 | 0 |
| REDACTED | 3138 | 2013 | 16 | 30.77 | 0 |
| REDACTED | 3138 | 2013 | 17 | 27.53 | 0 |
| REDACTED | 3138 | 2013 | 18 | 33.04 | 0 |
| REDACTED | 3138 | 2013 | 19 | 29.03 | 0 |
| REDACTED | 3138 | 2013 | 20 | 26.62 | 0 |
| REDACTED | 3138 | 2013 | 21 | 27.16 | 0 |
| REDACTED | 3138 | 2013 | 22 | 23.42 | 0 |
| REDACTED | 3138 | 2013 | 23 | 31.6 | 0 |
| REDACTED | 3138 | 2013 | 24 | 26.27 | 0 |
| REDACTED | 3138 | 2013 | 25 | 29.96 | 0 |
| REDACTED | 3138 | 2013 | 26 | 26.52 | 0 |
| REDACTED | 3138 | 2013 | 27 | 26.67 | 0 |
| REDACTED | 3138 | 2013 | 28 | 33.5 | 0 |
| REDACTED | 3138 | 2013 | 29 | 33.18 | 0 |
| REDACTED | 3138 | 2013 | 30 | 27.94 | 0 |
| REDACTED | 3138 | 2013 | 31 | 34.42 | 0 |
| REDACTED | 3138 | 2013 | 32 | 26.91 | 0 |
| REDACTED | 3138 | 2013 | 33 | 25.93 | 0 |
| REDACTED | 3138 | 2013 | 34 | 35.95 | 0 |
| REDACTED | 3138 | 2013 | 35 | 31.71 | 0 |
| REDACTED | 3138 | 2013 | 36 | 30.96 | 0 |
| REDACTED | 3138 | 2013 | 37 | 36.77 | 0 |
| REDACTED | 3138 | 2013 | 38 | 35.28 | 0 |
| REDACTED | 3138 | 2013 | 39 | 34.41 | 0 |
| REDACTED | 3138 | 2013 | 40 | 36.07 | 0 |
| REDACTED | 3138 | 2013 | 41 | 46.29 | 6.29 |
| REDACTED | 3138 | 2013 | 42 | 44.62 | 4.62 |
| REDACTED | 3138 | 2013 | 43 | 39.58 | 0 |
| REDACTED | 3138 | 2013 | 44 | 36.21 | 0 |
| REDACTED | 3138 | 2013 | 45 | 35.38 | 0 |
| REDACTED | 3138 | 2013 | 46 | 45.14 | 5.14 |
| REDACTED | 3138 | 2013 | 47 | 31.49 | 0 |
| REDACTED | 3138 | 2013 | 48 | 36.5 | 0 |
| REDACTED | 3138 | 2013 | 49 | 35.7 | 0 |
| REDACTED | 3138 | 2013 | 50 | 30.78 | 0 |
| REDACTED | 3138 | 2013 | 51 | 30.93 | 0 |
| REDACTED | 3138 | 2013 | 52 | 22.57 | 0 |
| REDACTED | 3138 | 2013 | 53 | 19.78 | 0 |
| REDACTED | 3138 | 2014 | 1 | 12.75 | 0 |

| | REDACTED | 3138 | 2014 | 2 | 69.48 | 29.48 |
|---|---|---|---|---|---|---|
| | REDACTED | 3138 | 2014 | 3 | 60.22 | 20.22 |
| | REDACTED | 3138 | 2014 | 4 | 55.03 | 15.03 |
| | REDACTED | 3138 | 2014 | 5 | 32 | 0 |
| | REDACTED | 3138 | 2014 | 6 | 48.09 | 8.09 |
| | REDACTED | 3138 | 2014 | 7 | 43.14 | 3.14 |
| | REDACTED | 3138 | 2014 | 8 | 50.79 | 10.79 |
| | REDACTED | 3138 | 2014 | 9 | 52.68 | 12.68 |
| | REDACTED | 3138 | 2014 | 10 | 39.08 | 0 |
| | REDACTED | 3138 | 2014 | 11 | 45.94 | 5.94 |
| | REDACTED | 3138 | 2014 | 12 | 44.22 | 4.22 |
| | REDACTED | 3138 | 2014 | 13 | 39.73 | 0 |
| | REDACTED | 3138 | 2014 | 14 | 43.76 | 3.76 |
| | REDACTED | 3138 | 2014 | 15 | 44.76 | 4.76 |
| | REDACTED | 3138 | 2014 | 16 | 47.13 | 7.13 |
| | REDACTED | 3138 | 2014 | 17 | 41.17 | 1.17 |
| | REDACTED | 3138 | 2014 | 18 | 49.71 | 9.71 |
| | REDACTED | 3138 | 2014 | 19 | 58.64 | 18.64 |
| | REDACTED | 3138 | 2014 | 20 | 54.5 | 14.5 |
| | REDACTED | 3138 | 2014 | 21 | 54.28 | 14.28 |
| | REDACTED | 3138 | 2014 | 22 | 45.86 | 5.86 |
| | REDACTED | 3138 | 2014 | 23 | 48.85 | 8.85 |
| | REDACTED | 3138 | 2014 | 24 | 31.75 | 0 |
| | REDACTED | 3138 | 2014 | 25 | 42.1 | 2.1 |
| | REDACTED | 3138 | 2014 | 26 | 32.59 | 0 |
| | REDACTED | 3138 | 2014 | 27 | 48.67 | 8.67 |
| | REDACTED | 3138 | 2014 | 28 | 68.46 | 28.46 |
| | REDACTED | 3138 | 2014 | 29 | 54.78 | 14.78 |
| | REDACTED | 3138 | 2014 | 30 | 82 | 42 |
| | REDACTED | 3138 | 2014 | 31 | 43.85 | 3.85 |
| | REDACTED | 3138 | 2014 | 32 | 62.67 | 22.67 |
| | REDACTED | 3138 | 2014 | 33 | 44 | 4 |
| | REDACTED | 3138 | 2014 | 34 | 50.39 | 10.39 |
| | REDACTED | 3138 | 2014 | 35 | 54.5 | 14.5 |
| | REDACTED | 3138 | 2014 | 36 | 31.38 | 0 |
| | REDACTED | 3138 | 2014 | 37 | 34.76 | 0 |
| | REDACTED | 3138 | 2014 | 38 | 33.23 | 0 |
| | REDACTED | 3138 | 2014 | 39 | 44.3 | 4.3 |
| | REDACTED | 3138 | 2014 | 40 | 24.2 | 0 |
| | REDACTED | 3138 | 2014 | 41 | 29.48 | 0 |
| | REDACTED | 3138 | 2014 | 42 | 38.15 | 0 |
| | REDACTED | 3138 | 2014 | 43 | 41.75 | 1.75 |
| | REDACTED | 3138 | 2014 | 44 | 41.88 | 1.88 |
| | REDACTED | 3138 | 2014 | 45 | 34.52 | 0 |
| | REDACTED | 3138 | 2014 | 46 | 47.05 | 7.05 |
| | REDACTED | 3138 | 2014 | 47 | 39.24 | 0 |
| | REDACTED | 3138 | 2014 | 48 | 47.92 | 7.92 |
| | REDACTED | 3138 | 2014 | 49 | 42.73 | 2.73 |
| | REDACTED | 3138 | 2014 | 50 | 39.19 | 0 |
| | REDACTED | 3138 | 2014 | 51 | 41.85 | 1.85 |
| | REDACTED | 3138 | 2014 | 52 | 38.5 | 0 |
| | REDACTED | 3138 | 2014 | 53 | 13.47 | 0 |
| | REDACTED | 3138 | 2015 | 1 | 21.08 | 0 |
| | REDACTED | 3138 | 2015 | 2 | 47.42 | 7.42 |
| | REDACTED | 3138 | 2015 | 3 | 37.81 | 0 |
| | REDACTED | 3138 | 2015 | 4 | 39.31 | 0 |
| | REDACTED | 3138 | 2015 | 5 | 31.53 | 0 |
| | REDACTED | 3138 | 2015 | 6 | 32.32 | 0 |
| | REDACTED | 3138 | 2015 | 7 | 33.01 | 0 |
| | REDACTED | 3138 | 2015 | 8 | 35.15 | 0 |
| | REDACTED | 3138 | 2015 | 9 | 15.3 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3138 | 2015 | 10 | 17.08 | 0 |
| REDACTED | 3138 | 2015 | 11 | 25.78 | 0 |
| REDACTED | 3138 | 2015 | 12 | 34.6 | 0 |
| REDACTED | 3138 | 2015 | 13 | 31.55 | 0 |
| REDACTED | 3138 | 2015 | 14 | 37.67 | 0 |
| REDACTED | 3138 | 2015 | 15 | 46.34 | 6.34 |
| REDACTED | 3138 | 2015 | 16 | 27.59 | 0 |
| REDACTED | 3138 | 2015 | 17 | 24.61 | 0 |
| REDACTED | 3138 | 2015 | 18 | 29.46 | 0 |
| REDACTED | 3138 | 2015 | 19 | 30.33 | 0 |
| REDACTED | 3138 | 2015 | 20 | 21.83 | 0 |
| REDACTED | 3138 | 2015 | 21 | 23.84 | 0 |
| REDACTED | 3138 | 2015 | 22 | 30 | 0 |
| REDACTED | 3138 | 2015 | 23 | 26.09 | 0 |
| REDACTED | 3138 | 2015 | 24 | 30.38 | 0 |
| REDACTED | 3138 | 2015 | 25 | 33.24 | 0 |
| REDACTED | 3138 | 2015 | 26 | 34.71 | 0 |
| REDACTED | 3138 | 2015 | 27 | 23.89 | 0 |
| REDACTED | 3138 | 2015 | 28 | 32.01 | 0 |
| REDACTED | 3138 | 2015 | 29 | 26.47 | 0 |
| REDACTED | 3138 | 2015 | 30 | 26.83 | 0 |
| REDACTED | 3138 | 2015 | 31 | 21.65 | 0 |
| REDACTED | 3138 | 2015 | 32 | 25.34 | 0 |
| REDACTED | 3138 | 2015 | 33 | 34.42 | 0 |
| REDACTED | 3138 | 2015 | 34 | 43.52 | 3.52 |
| REDACTED | 3138 | 2015 | 35 | 26.75 | 0 |
| REDACTED | 3138 | 2015 | 36 | 33.41 | 0 |
| REDACTED | 3138 | 2015 | 37 | 35.1 | 0 |
| REDACTED | 3138 | 2015 | 38 | 25.27 | 0 |
| REDACTED | 3138 | 2015 | 39 | 42.07 | 2.07 |
| REDACTED | 3138 | 2015 | 40 | 38.65 | 0 |
| REDACTED | 3138 | 2015 | 41 | 27.27 | 0 |
| REDACTED | 3138 | 2015 | 42 | 34.1 | 0 |
| REDACTED | 3138 | 2015 | 43 | 31.14 | 0 |
| REDACTED | 3138 | 2015 | 44 | 35.15 | 0 |
| REDACTED | 3138 | 2015 | 45 | 28.5 | 0 |
| REDACTED | 3138 | 2015 | 46 | 39.24 | 0 |
| REDACTED | 3138 | 2015 | 47 | 31.42 | 0 |
| REDACTED | 3138 | 2015 | 48 | 36.51 | 0 |
| REDACTED | 3138 | 2015 | 49 | 46.63 | 6.63 |
| REDACTED | 3138 | 2015 | 50 | 21.59 | 0 |
| REDACTED | 3138 | 2015 | 51 | 32.16 | 0 |
| REDACTED | 3138 | 2015 | 52 | 42.56 | 2.56 |
| REDACTED | 3138 | 2015 | 53 | 14.16 | 0 |
| REDACTED | 3138 | 2016 | 1 | 40.14 | 0.14 |
| REDACTED | 3138 | 2016 | 2 | 50.94 | 10.94 |
| REDACTED | 3138 | 2016 | 3 | 43.21 | 3.21 |
| REDACTED | 3138 | 2016 | 4 | 35.35 | 0 |
| REDACTED | 3138 | 2016 | 5 | 32.43 | 0 |
| REDACTED | 3138 | 2016 | 6 | 36.62 | 0 |
| REDACTED | 3138 | 2016 | 7 | 28.14 | 0 |
| REDACTED | 3138 | 2016 | 8 | 17.99 | 0 |
| REDACTED | 3138 | 2016 | 9 | 30.39 | 0 |
| REDACTED | 3138 | 2016 | 10 | 23.5 | 0 |
| REDACTED | 3138 | 2016 | 11 | 34.89 | 0 |
| REDACTED | 3138 | 2016 | 12 | 44.11 | 4.11 |
| REDACTED | 3138 | 2016 | 13 | 25.38 | 0 |
| REDACTED | 3138 | 2016 | 14 | 32.55 | 0 |
| REDACTED | 3138 | 2016 | 15 | 33.5 | 0 |
| REDACTED | 3138 | 2016 | 16 | 33.54 | 0 |
| REDACTED | 3138 | 2016 | 17 | 33.72 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3138 | 2016 | 18 | 33.22 | 0 |
| REDACTED | 3138 | 2016 | 19 | 22.55 | 0 |
| REDACTED | 3138 | 2016 | 20 | 25.19 | 0 |
| REDACTED | 3138 | 2016 | 21 | 38.17 | 0 |
| REDACTED | 3138 | 2016 | 22 | 25.02 | 0 |
| REDACTED | 3138 | 2016 | 23 | 26 | 0 |
| REDACTED | 3138 | 2016 | 24 | 30.43 | 0 |
| REDACTED | 3138 | 2016 | 25 | 12.13 | 0 |
| REDACTED | 1484 | 2012 | 53 | 7.95 | 0 |
| REDACTED | 1484 | 2013 | 1 | 4.45 | 0 |
| REDACTED | 1484 | 2013 | 2 | 29.97 | 0 |
| REDACTED | 1484 | 2013 | 3 | 17.47 | 0 |
| REDACTED | 1484 | 2013 | 4 | 19.88 | 0 |
| REDACTED | 1484 | 2013 | 5 | 36.46 | 0 |
| REDACTED | 1484 | 2013 | 6 | 16.36 | 0 |
| REDACTED | 1484 | 2013 | 7 | 24.54 | 0 |
| REDACTED | 1484 | 2013 | 8 | 31.18 | 0 |
| REDACTED | 1484 | 2013 | 9 | 21.29 | 0 |
| REDACTED | 1484 | 2013 | 10 | 25.75 | 0 |
| REDACTED | 1484 | 2013 | 11 | 22.55 | 0 |
| REDACTED | 1484 | 2013 | 12 | 34.35 | 0 |
| REDACTED | 1484 | 2013 | 13 | 39.32 | 0 |
| REDACTED | 1484 | 2013 | 14 | 39.61 | 0 |
| REDACTED | 1484 | 2013 | 15 | 52.55 | 12.55 |
| REDACTED | 1484 | 2013 | 16 | 53.24 | 13.24 |
| REDACTED | 1484 | 2013 | 17 | 51.42 | 11.42 |
| REDACTED | 1484 | 2013 | 18 | 41.71 | 1.71 |
| REDACTED | 1484 | 2013 | 19 | 45.97 | 5.97 |
| REDACTED | 1484 | 2013 | 20 | 51.49 | 11.49 |
| REDACTED | 1484 | 2013 | 21 | 52.19 | 12.19 |
| REDACTED | 1484 | 2013 | 22 | 44.28 | 4.28 |
| REDACTED | 1484 | 2013 | 23 | 52.85 | 12.85 |
| REDACTED | 1484 | 2013 | 24 | 55.55 | 15.55 |
| REDACTED | 1484 | 2013 | 25 | 54.07 | 14.07 |
| REDACTED | 1484 | 2013 | 26 | 66.31 | 26.31 |
| REDACTED | 1484 | 2013 | 27 | 51.56 | 11.56 |
| REDACTED | 1484 | 2013 | 28 | 59.21 | 19.21 |
| REDACTED | 1484 | 2013 | 29 | 56.1 | 16.1 |
| REDACTED | 1484 | 2013 | 30 | 63.95 | 23.95 |
| REDACTED | 1484 | 2013 | 31 | 74.88 | 34.88 |
| REDACTED | 1484 | 2013 | 32 | 63.03 | 23.03 |
| REDACTED | 1484 | 2013 | 33 | 58.81 | 18.81 |
| REDACTED | 1484 | 2013 | 34 | 64.16 | 24.16 |
| REDACTED | 1484 | 2013 | 35 | 45.52 | 5.52 |
| REDACTED | 1484 | 2013 | 36 | 61.51 | 21.51 |
| REDACTED | 1484 | 2013 | 37 | 61.46 | 21.46 |
| REDACTED | 1484 | 2013 | 38 | 59.06 | 19.06 |
| REDACTED | 1484 | 2013 | 39 | 67.53 | 27.53 |
| REDACTED | 1484 | 2013 | 40 | 63.25 | 23.25 |
| REDACTED | 1484 | 2013 | 41 | 64.3 | 24.3 |
| REDACTED | 1484 | 2013 | 42 | 60.2 | 20.2 |
| REDACTED | 1484 | 2013 | 43 | 49.54 | 9.54 |
| REDACTED | 1484 | 2013 | 44 | 58.26 | 18.26 |
| REDACTED | 1484 | 2013 | 45 | 68.12 | 28.12 |
| REDACTED | 1484 | 2013 | 46 | 68.22 | 28.22 |
| REDACTED | 1484 | 2013 | 47 | 59.53 | 19.53 |
| REDACTED | 1484 | 2013 | 48 | 55.23 | 15.23 |
| REDACTED | 1484 | 2013 | 49 | 66.89 | 26.89 |
| REDACTED | 1484 | 2013 | 50 | 61.5 | 21.5 |
| REDACTED | 1484 | 2013 | 51 | 59.46 | 19.46 |
| REDACTED | 1484 | 2013 | 52 | 45.46 | 5.46 |

| | REDACTED | 1484 | 2013 | 53 | 15.58 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 1484 | 2014 | 1 | 35.6 | 0 |
| | REDACTED | 1484 | 2014 | 2 | 62.56 | 22.56 |
| | REDACTED | 1484 | 2014 | 3 | 55.04 | 15.04 |
| | REDACTED | 1484 | 2014 | 4 | 63.15 | 23.15 |
| | REDACTED | 1484 | 2014 | 5 | 67.39 | 27.39 |
| | REDACTED | 1484 | 2014 | 6 | 63.48 | 23.48 |
| | REDACTED | 1484 | 2014 | 7 | 63.14 | 23.14 |
| | REDACTED | 1484 | 2014 | 8 | 64.9 | 24.9 |
| | REDACTED | 1484 | 2014 | 9 | 65 | 25 |
| | REDACTED | 1484 | 2014 | 10 | 62.09 | 22.09 |
| | REDACTED | 1484 | 2014 | 11 | 52.73 | 12.73 |
| | REDACTED | 1484 | 2014 | 12 | 59.96 | 19.96 |
| | REDACTED | 1484 | 2014 | 13 | 51.32 | 11.32 |
| | REDACTED | 1484 | 2014 | 14 | 48.48 | 8.48 |
| | REDACTED | 1484 | 2014 | 15 | 63.84 | 23.84 |
| | REDACTED | 1484 | 2014 | 16 | 67.44 | 27.44 |
| | REDACTED | 1484 | 2014 | 17 | 63.01 | 23.01 |
| | REDACTED | 1484 | 2014 | 18 | 55.73 | 15.73 |
| | REDACTED | 1484 | 2014 | 19 | 61.6 | 21.6 |
| | REDACTED | 1484 | 2014 | 20 | 61.49 | 21.49 |
| | REDACTED | 1484 | 2014 | 21 | 62.15 | 22.15 |
| | REDACTED | 1484 | 2014 | 22 | 46.53 | 6.53 |
| | REDACTED | 1484 | 2014 | 23 | 56.88 | 16.88 |
| | REDACTED | 1484 | 2014 | 24 | 62.29 | 22.29 |
| | REDACTED | 1484 | 2014 | 25 | 58.1 | 18.1 |
| | REDACTED | 1484 | 2014 | 26 | 61.83 | 21.83 |
| | REDACTED | 1484 | 2014 | 27 | 55.04 | 15.04 |
| | REDACTED | 1484 | 2014 | 28 | 49.27 | 9.27 |
| | REDACTED | 1484 | 2014 | 29 | 56.85 | 16.85 |
| | REDACTED | 1484 | 2014 | 30 | 53.67 | 13.67 |
| | REDACTED | 1484 | 2014 | 31 | 30.71 | 0 |
| | REDACTED | 1484 | 2014 | 32 | 62.25 | 22.25 |
| | REDACTED | 1484 | 2014 | 33 | 57.58 | 17.58 |
| | REDACTED | 1484 | 2014 | 34 | 51.48 | 11.48 |
| | REDACTED | 1484 | 2014 | 35 | 61.19 | 21.19 |
| | REDACTED | 1484 | 2014 | 36 | 51.95 | 11.95 |
| | REDACTED | 1484 | 2014 | 37 | 63.88 | 23.88 |
| | REDACTED | 1484 | 2014 | 38 | 60.36 | 20.36 |
| | REDACTED | 1484 | 2014 | 39 | 44.73 | 4.73 |
| | REDACTED | 1484 | 2014 | 40 | 63.63 | 23.63 |
| | REDACTED | 1484 | 2014 | 41 | 65.98 | 25.98 |
| | REDACTED | 1484 | 2014 | 42 | 48.5 | 8.5 |
| | REDACTED | 1484 | 2014 | 43 | 63.7 | 23.7 |
| | REDACTED | 1484 | 2014 | 44 | 65.18 | 25.18 |
| | REDACTED | 1484 | 2014 | 45 | 62.44 | 22.44 |
| | REDACTED | 1484 | 2014 | 46 | 48.23 | 8.23 |
| | REDACTED | 1484 | 2014 | 47 | 55.91 | 15.91 |
| | REDACTED | 1484 | 2014 | 48 | 64.8 | 24.8 |
| | REDACTED | 1484 | 2014 | 49 | 60.72 | 20.72 |
| | REDACTED | 1484 | 2014 | 50 | 62.88 | 22.88 |
| | REDACTED | 1484 | 2014 | 51 | 56.37 | 16.37 |
| | REDACTED | 1484 | 2014 | 52 | 48.25 | 8.25 |
| | REDACTED | 1484 | 2014 | 53 | 31 | 0 |
| | REDACTED | 1484 | 2015 | 1 | 29.6 | 0 |
| | REDACTED | 1484 | 2015 | 2 | 63.13 | 23.13 |
| | REDACTED | 1484 | 2015 | 3 | 62.45 | 22.45 |
| | REDACTED | 1484 | 2015 | 4 | 67.89 | 27.89 |
| | REDACTED | 1484 | 2015 | 5 | 61.56 | 21.56 |
| | REDACTED | 1484 | 2015 | 6 | 55.37 | 15.37 |
| | REDACTED | 1484 | 2015 | 7 | 48.59 | 8.59 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1484 | 2015 | 8 | 61.46 | 21.46 |
| REDACTED | 1484 | 2015 | 9 | 65.29 | 25.29 |
| REDACTED | 1484 | 2015 | 10 | 60.93 | 20.93 |
| REDACTED | 1484 | 2015 | 11 | 64.03 | 24.03 |
| REDACTED | 1484 | 2015 | 12 | 62.48 | 22.48 |
| REDACTED | 1484 | 2015 | 13 | 58.76 | 18.76 |
| REDACTED | 1484 | 2015 | 14 | 50.25 | 10.25 |
| REDACTED | 1484 | 2015 | 15 | 62.58 | 22.58 |
| REDACTED | 1484 | 2015 | 16 | 57.11 | 17.11 |
| REDACTED | 1484 | 2015 | 17 | 59.42 | 19.42 |
| REDACTED | 1484 | 2015 | 18 | 62.72 | 22.72 |
| REDACTED | 1484 | 2015 | 19 | 51.85 | 11.85 |
| REDACTED | 1484 | 2015 | 20 | 59.08 | 19.08 |
| REDACTED | 1484 | 2015 | 21 | 61.63 | 21.63 |
| REDACTED | 1484 | 2015 | 22 | 48.74 | 8.74 |
| REDACTED | 1484 | 2015 | 23 | 61.23 | 21.23 |
| REDACTED | 1484 | 2015 | 24 | 58.87 | 18.87 |
| REDACTED | 1484 | 2015 | 25 | 58.51 | 18.51 |
| REDACTED | 1484 | 2015 | 26 | 58.65 | 18.65 |
| REDACTED | 1484 | 2015 | 27 | 61.1 | 21.1 |
| REDACTED | 1484 | 2015 | 28 | 63.39 | 23.39 |
| REDACTED | 1484 | 2015 | 29 | 62.73 | 22.73 |
| REDACTED | 1484 | 2015 | 30 | 61.66 | 21.66 |
| REDACTED | 1484 | 2015 | 31 | 60.96 | 20.96 |
| REDACTED | 1484 | 2015 | 32 | 48.97 | 8.97 |
| REDACTED | 1484 | 2015 | 33 | 65.01 | 25.01 |
| REDACTED | 1484 | 2015 | 34 | 56.77 | 16.77 |
| REDACTED | 1484 | 2015 | 35 | 59.6 | 19.6 |
| REDACTED | 1484 | 2015 | 36 | 62.1 | 22.1 |
| REDACTED | 1484 | 2015 | 37 | 38.73 | 0 |
| REDACTED | 1484 | 2015 | 38 | 61.74 | 21.74 |
| REDACTED | 1484 | 2015 | 39 | 60.39 | 20.39 |
| REDACTED | 1484 | 2015 | 40 | 60.48 | 20.48 |
| REDACTED | 1484 | 2015 | 41 | 61.47 | 21.47 |
| REDACTED | 1484 | 2015 | 42 | 61.58 | 21.58 |
| REDACTED | 1484 | 2015 | 43 | 47.86 | 7.86 |
| REDACTED | 1484 | 2015 | 44 | 62.33 | 22.33 |
| REDACTED | 1484 | 2015 | 45 | 60.14 | 20.14 |
| REDACTED | 1484 | 2015 | 46 | 57.83 | 17.83 |
| REDACTED | 1484 | 2015 | 47 | 51.22 | 11.22 |
| REDACTED | 1484 | 2015 | 48 | 56.18 | 16.18 |
| REDACTED | 1484 | 2015 | 49 | 62.16 | 22.16 |
| REDACTED | 1484 | 2015 | 50 | 63.31 | 23.31 |
| REDACTED | 1484 | 2015 | 51 | 60.38 | 20.38 |
| REDACTED | 1484 | 2015 | 52 | 22.92 | 0 |
| REDACTED | 1484 | 2015 | 53 | 54.68 | 14.68 |
| REDACTED | 1484 | 2016 | 1 | 8.13 | 0 |
| REDACTED | 1484 | 2016 | 2 | 61.59 | 21.59 |
| REDACTED | 1484 | 2016 | 3 | 61.35 | 21.35 |
| REDACTED | 1484 | 2016 | 4 | 66.14 | 26.14 |
| REDACTED | 1484 | 2016 | 5 | 64.52 | 24.52 |
| REDACTED | 1484 | 2016 | 6 | 62.47 | 22.47 |
| REDACTED | 1484 | 2016 | 7 | 55.35 | 15.35 |
| REDACTED | 1484 | 2016 | 8 | 49.26 | 9.26 |
| REDACTED | 1484 | 2016 | 9 | 61.97 | 21.97 |
| REDACTED | 1484 | 2016 | 10 | 61.83 | 21.83 |
| REDACTED | 1484 | 2016 | 11 | 51.52 | 11.52 |
| REDACTED | 1484 | 2016 | 12 | 63.33 | 23.33 |
| REDACTED | 1484 | 2016 | 13 | 63.11 | 23.11 |
| REDACTED | 1484 | 2016 | 14 | 63.06 | 23.06 |
| REDACTED | 1484 | 2016 | 15 | 62.84 | 22.84 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1484 | 2016 | 16 | 59.83 | 19.83 |
| REDACTED | 1484 | 2016 | 17 | 61.45 | 21.45 |
| REDACTED | 1484 | 2016 | 18 | 65.96 | 25.96 |
| REDACTED | 1484 | 2016 | 19 | 7 | 0 |
| REDACTED | 1330 | 2011 | 46 | 16.27 | 0 |
| REDACTED | 1330 | 2011 | 47 | 49.83 | 9.83 |
| REDACTED | 1330 | 2011 | 48 | 59.12 | 19.12 |
| REDACTED | 1330 | 2011 | 49 | 34.26 | 0 |
| REDACTED | 1330 | 2011 | 50 | 43.51 | 3.51 |
| REDACTED | 1330 | 2011 | 51 | 46.45 | 6.45 |
| REDACTED | 1330 | 2011 | 52 | 64.99 | 24.99 |
| REDACTED | 1330 | 2011 | 53 | 56.97 | 16.97 |
| REDACTED | 1330 | 2012 | 1 | 6.95 | 0 |
| REDACTED | 1330 | 2012 | 2 | 57.08 | 17.08 |
| REDACTED | 1330 | 2012 | 3 | 70.25 | 30.25 |
| REDACTED | 1330 | 2012 | 4 | 48.17 | 8.17 |
| REDACTED | 1330 | 2012 | 5 | 29.53 | 0 |
| REDACTED | 1330 | 2012 | 6 | 48.22 | 8.22 |
| REDACTED | 1330 | 2012 | 7 | 50.12 | 10.12 |
| REDACTED | 1330 | 2012 | 8 | 51.76 | 11.76 |
| REDACTED | 1330 | 2012 | 9 | 37.64 | 0 |
| REDACTED | 1330 | 2012 | 10 | 61.91 | 21.91 |
| REDACTED | 1330 | 2012 | 11 | 51.72 | 11.72 |
| REDACTED | 1330 | 2012 | 12 | 34.46 | 0 |
| REDACTED | 1330 | 2012 | 13 | 29.7 | 0 |
| REDACTED | 1330 | 2012 | 14 | 29.2 | 0 |
| REDACTED | 1330 | 2012 | 15 | 24.26 | 0 |
| REDACTED | 1330 | 2012 | 16 | 32.44 | 0 |
| REDACTED | 1330 | 2012 | 17 | 21.08 | 0 |
| REDACTED | 1330 | 2012 | 18 | 40.87 | 0.87 |
| REDACTED | 1330 | 2012 | 19 | 47.42 | 7.42 |
| REDACTED | 1330 | 2012 | 20 | 19.32 | 0 |
| REDACTED | 1330 | 2012 | 21 | 60.44 | 20.44 |
| REDACTED | 1330 | 2012 | 22 | 61.35 | 21.35 |
| REDACTED | 1330 | 2012 | 23 | 51 | 11 |
| REDACTED | 1330 | 2012 | 24 | 53.91 | 13.91 |
| REDACTED | 1330 | 2012 | 25 | 58.45 | 18.45 |
| REDACTED | 1330 | 2012 | 26 | 41.47 | 1.47 |
| REDACTED | 1330 | 2012 | 27 | 46.68 | 6.68 |
| REDACTED | 1330 | 2012 | 28 | 54.74 | 14.74 |
| REDACTED | 1330 | 2012 | 29 | 44.74 | 4.74 |
| REDACTED | 1330 | 2012 | 30 | 37.39 | 0 |
| REDACTED | 1330 | 2012 | 31 | 21.52 | 0 |
| REDACTED | 1330 | 2012 | 32 | 45.31 | 5.31 |
| REDACTED | 1330 | 2012 | 33 | 39.7 | 0 |
| REDACTED | 1330 | 2012 | 34 | 43.8 | 3.8 |
| REDACTED | 1330 | 2012 | 35 | 46.57 | 6.57 |
| REDACTED | 1330 | 2012 | 36 | 44.06 | 4.06 |
| REDACTED | 1330 | 2012 | 37 | 38.74 | 0 |
| REDACTED | 1330 | 2012 | 38 | 47.03 | 7.03 |
| REDACTED | 1330 | 2012 | 39 | 42.38 | 2.38 |
| REDACTED | 1330 | 2012 | 40 | 37.12 | 0 |
| REDACTED | 1330 | 2012 | 41 | 43.66 | 3.66 |
| REDACTED | 1330 | 2012 | 42 | 51.67 | 11.67 |
| REDACTED | 1330 | 2012 | 43 | 42.86 | 2.86 |
| REDACTED | 1330 | 2012 | 44 | 25.8 | 0 |
| REDACTED | 1330 | 2012 | 45 | 44.2 | 4.2 |
| REDACTED | 1330 | 2012 | 46 | 27.27 | 0 |
| REDACTED | 1330 | 2012 | 47 | 26.49 | 0 |
| REDACTED | 1330 | 2012 | 48 | 25.65 | 0 |
| REDACTED | 1330 | 2012 | 49 | 36.43 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1330 | 2012 | 50 | 42.09 | 2.09 |
| REDACTED | 1330 | 2012 | 51 | 40.29 | 0.29 |
| REDACTED | 1330 | 2012 | 52 | 31.33 | 0 |
| REDACTED | 1330 | 2012 | 53 | 38.03 | 0 |
| REDACTED | 1330 | 2012 | 54 | 9.36 | 0 |
| REDACTED | 1330 | 2013 | 1 | 31.42 | 0 |
| REDACTED | 1330 | 2013 | 2 | 41.69 | 1.69 |
| REDACTED | 1330 | 2013 | 3 | 38.61 | 0 |
| REDACTED | 1330 | 2013 | 4 | 58.88 | 18.88 |
| REDACTED | 1330 | 2013 | 5 | 46.57 | 6.57 |
| REDACTED | 1330 | 2013 | 6 | 40.75 | 0.75 |
| REDACTED | 1330 | 2013 | 7 | 44.69 | 4.69 |
| REDACTED | 1330 | 2013 | 8 | 40.01 | 0.01 |
| REDACTED | 1330 | 2013 | 9 | 40.78 | 0.78 |
| REDACTED | 1330 | 2013 | 10 | 47.9 | 7.9 |
| REDACTED | 1330 | 2013 | 11 | 27.55 | 0 |
| REDACTED | 1330 | 2013 | 12 | 26.18 | 0 |
| REDACTED | 1330 | 2013 | 13 | 34.42 | 0 |
| REDACTED | 1330 | 2013 | 14 | 53.6 | 13.6 |
| REDACTED | 1330 | 2013 | 15 | 41.68 | 1.68 |
| REDACTED | 1330 | 2013 | 16 | 47.81 | 7.81 |
| REDACTED | 1330 | 2013 | 17 | 46.69 | 6.69 |
| REDACTED | 1330 | 2013 | 18 | 40.59 | 0.59 |
| REDACTED | 1330 | 2013 | 19 | 39.87 | 0 |
| REDACTED | 1330 | 2013 | 20 | 43.83 | 3.83 |
| REDACTED | 1330 | 2013 | 21 | 21.41 | 0 |
| REDACTED | 1330 | 2013 | 22 | 38.07 | 0 |
| REDACTED | 1330 | 2013 | 23 | 64.38 | 24.38 |
| REDACTED | 1330 | 2013 | 24 | 48.15 | 8.15 |
| REDACTED | 1330 | 2013 | 25 | 64.49 | 24.49 |
| REDACTED | 1330 | 2013 | 26 | 36.81 | 0 |
| REDACTED | 1330 | 2013 | 27 | 41.64 | 1.64 |
| REDACTED | 1330 | 2013 | 28 | 40.46 | 0.46 |
| REDACTED | 1330 | 2013 | 29 | 30.47 | 0 |
| REDACTED | 1330 | 2013 | 30 | 24.46 | 0 |
| REDACTED | 1330 | 2013 | 31 | 31.87 | 0 |
| REDACTED | 1330 | 2013 | 32 | 21.95 | 0 |
| REDACTED | 1330 | 2013 | 34 | 10.13 | 0 |
| REDACTED | 1330 | 2013 | 35 | 8.65 | 0 |
| REDACTED | 1330 | 2013 | 36 | 15.37 | 0 |
| REDACTED | 1330 | 2013 | 37 | 37.21 | 0 |
| REDACTED | 1330 | 2013 | 38 | 43.73 | 3.73 |
| REDACTED | 1330 | 2013 | 39 | 26.01 | 0 |
| REDACTED | 1330 | 2013 | 40 | 52.29 | 12.29 |
| REDACTED | 1330 | 2013 | 41 | 44.23 | 4.23 |
| REDACTED | 1330 | 2013 | 42 | 34.84 | 0 |
| REDACTED | 1330 | 2013 | 43 | 41.9 | 1.9 |
| REDACTED | 1330 | 2013 | 44 | 23.69 | 0 |
| REDACTED | 1330 | 2013 | 45 | 20.95 | 0 |
| REDACTED | 1330 | 2013 | 46 | 30.49 | 0 |
| REDACTED | 1330 | 2013 | 47 | 6.65 | 0 |
| REDACTED | 1330 | 2013 | 48 | 16.06 | 0 |
| REDACTED | 1330 | 2013 | 49 | 19.48 | 0 |
| REDACTED | 1330 | 2013 | 50 | 39.64 | 0 |
| REDACTED | 1330 | 2013 | 51 | 30.52 | 0 |
| REDACTED | 1330 | 2013 | 52 | 33.76 | 0 |
| REDACTED | 1330 | 2013 | 53 | 18.34 | 0 |
| REDACTED | 1330 | 2014 | 1 | 25.7 | 0 |
| REDACTED | 1330 | 2014 | 2 | 32.43 | 0 |
| REDACTED | 1330 | 2014 | 3 | 59.99 | 19.99 |
| REDACTED | 1330 | 2014 | 4 | 71.43 | 31.43 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1330 | 2014 | 5 | 38.36 | 0 |
| REDACTED | 1330 | 2014 | 6 | 55.95 | 15.95 |
| REDACTED | 1330 | 2014 | 7 | 50.92 | 10.92 |
| REDACTED | 1330 | 2014 | 8 | 39.62 | 0 |
| REDACTED | 1330 | 2014 | 9 | 42.55 | 2.55 |
| REDACTED | 1330 | 2014 | 10 | 9.87 | 0 |
| REDACTED | 1330 | 2014 | 11 | 48.84 | 8.84 |
| REDACTED | 1330 | 2014 | 12 | 35.48 | 0 |
| REDACTED | 1330 | 2014 | 13 | 33.76 | 0 |
| REDACTED | 1330 | 2014 | 14 | 41.58 | 1.58 |
| REDACTED | 1330 | 2014 | 15 | 46.25 | 6.25 |
| REDACTED | 1330 | 2014 | 16 | 56.13 | 16.13 |
| REDACTED | 1330 | 2014 | 17 | 39 | 0 |
| REDACTED | 1330 | 2014 | 18 | 52.87 | 12.87 |
| REDACTED | 1330 | 2014 | 19 | 43.37 | 3.37 |
| REDACTED | 1330 | 2014 | 20 | 49.33 | 9.33 |
| REDACTED | 1330 | 2014 | 21 | 34.33 | 0 |
| REDACTED | 1330 | 2014 | 22 | 50.26 | 10.26 |
| REDACTED | 1330 | 2014 | 23 | 40.05 | 0.05 |
| REDACTED | 1330 | 2014 | 24 | 33.35 | 0 |
| REDACTED | 1330 | 2014 | 25 | 40.26 | 0.26 |
| REDACTED | 1330 | 2014 | 26 | 40.04 | 0.04 |
| REDACTED | 1330 | 2014 | 27 | 40.69 | 0.69 |
| REDACTED | 1330 | 2014 | 28 | 26.41 | 0 |
| REDACTED | 1330 | 2014 | 29 | 24.41 | 0 |
| REDACTED | 1330 | 2014 | 30 | 26.74 | 0 |
| REDACTED | 1330 | 2014 | 31 | 22.86 | 0 |
| REDACTED | 1330 | 2014 | 38 | 12.38 | 0 |
| REDACTED | 1330 | 2014 | 39 | 25.67 | 0 |
| REDACTED | 1330 | 2014 | 40 | 25.99 | 0 |
| REDACTED | 1330 | 2014 | 41 | 28.52 | 0 |
| REDACTED | 1330 | 2014 | 42 | 42.1 | 2.1 |
| REDACTED | 1330 | 2014 | 43 | 24.53 | 0 |
| REDACTED | 1330 | 2014 | 44 | 27.91 | 0 |
| REDACTED | 1330 | 2014 | 45 | 40.47 | 0.47 |
| REDACTED | 1330 | 2014 | 46 | 29.41 | 0 |
| REDACTED | 1330 | 2014 | 47 | 24.47 | 0 |
| REDACTED | 1330 | 2014 | 48 | 29.32 | 0 |
| REDACTED | 1330 | 2014 | 49 | 26.38 | 0 |
| REDACTED | 1330 | 2014 | 50 | 21.7 | 0 |
| REDACTED | 1330 | 2014 | 51 | 36.93 | 0 |
| REDACTED | 1330 | 2014 | 52 | 33.11 | 0 |
| REDACTED | 1330 | 2014 | 53 | 20.36 | 0 |
| REDACTED | 1330 | 2015 | 1 | 17.37 | 0 |
| REDACTED | 1330 | 2015 | 2 | 49.36 | 9.36 |
| REDACTED | 1330 | 2015 | 3 | 35.83 | 0 |
| REDACTED | 1330 | 2015 | 4 | 47.13 | 7.13 |
| REDACTED | 1330 | 2015 | 5 | 39.65 | 0 |
| REDACTED | 1330 | 2015 | 6 | 21.62 | 0 |
| REDACTED | 1330 | 2015 | 7 | 17.64 | 0 |
| REDACTED | 1330 | 2015 | 8 | 18.92 | 0 |
| REDACTED | 1330 | 2015 | 9 | 24.49 | 0 |
| REDACTED | 1330 | 2015 | 10 | 26.75 | 0 |
| REDACTED | 1330 | 2015 | 11 | 35.36 | 0 |
| REDACTED | 1330 | 2015 | 12 | 22.97 | 0 |
| REDACTED | 1330 | 2015 | 13 | 40.93 | 0.93 |
| REDACTED | 1330 | 2015 | 14 | 27.8 | 0 |
| REDACTED | 1330 | 2015 | 15 | 41.34 | 1.34 |
| REDACTED | 1330 | 2015 | 16 | 34.85 | 0 |
| REDACTED | 1330 | 2015 | 17 | 28.79 | 0 |
| REDACTED | 1330 | 2015 | 18 | 45.12 | 5.12 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1330 | 2015 | 19 | 15.61 | 0 |
| REDACTED | 1330 | 2015 | 20 | 26.33 | 0 |
| REDACTED | 1330 | 2015 | 21 | 13.74 | 0 |
| REDACTED | 1330 | 2015 | 22 | 30.76 | 0 |
| REDACTED | 1330 | 2015 | 23 | 34.82 | 0 |
| REDACTED | 1330 | 2015 | 24 | 38.74 | 0 |
| REDACTED | 1330 | 2015 | 25 | 27.64 | 0 |
| REDACTED | 1330 | 2015 | 26 | 26.23 | 0 |
| REDACTED | 1330 | 2015 | 27 | 28.18 | 0 |
| REDACTED | 1330 | 2015 | 28 | 24.88 | 0 |
| REDACTED | 1330 | 2015 | 29 | 21.68 | 0 |
| REDACTED | 1330 | 2015 | 30 | 7.05 | 0 |
| REDACTED | 1330 | 2015 | 31 | 18.43 | 0 |
| REDACTED | 1330 | 2015 | 32 | 19.16 | 0 |
| REDACTED | 1330 | 2015 | 33 | 16.05 | 0 |
| REDACTED | 1330 | 2015 | 34 | 29.02 | 0 |
| REDACTED | 1330 | 2015 | 35 | 13.62 | 0 |
| REDACTED | 1330 | 2015 | 36 | 7.75 | 0 |
| REDACTED | 1330 | 2015 | 37 | 19.04 | 0 |
| REDACTED | 1330 | 2015 | 38 | 10.16 | 0 |
| REDACTED | 1330 | 2015 | 39 | 28.29 | 0 |
| REDACTED | 1330 | 2015 | 40 | 20.46 | 0 |
| REDACTED | 1330 | 2015 | 41 | 22.05 | 0 |
| REDACTED | 1330 | 2015 | 42 | 25.26 | 0 |
| REDACTED | 1330 | 2015 | 43 | 29.8 | 0 |
| REDACTED | 1330 | 2015 | 44 | 18.16 | 0 |
| REDACTED | 1330 | 2015 | 45 | 23.63 | 0 |
| REDACTED | 1330 | 2015 | 46 | 35.31 | 0 |
| REDACTED | 1330 | 2015 | 47 | 28.61 | 0 |
| REDACTED | 1330 | 2015 | 48 | 43.5 | 3.5 |
| REDACTED | 1330 | 2015 | 49 | 32.51 | 0 |
| REDACTED | 1330 | 2015 | 50 | 43.07 | 3.07 |
| REDACTED | 1330 | 2015 | 51 | 33.85 | 0 |
| REDACTED | 1330 | 2015 | 52 | 35.5 | 0 |
| REDACTED | 1330 | 2015 | 53 | 28.14 | 0 |
| REDACTED | 1330 | 2016 | 1 | 5.89 | 0 |
| REDACTED | 1330 | 2016 | 2 | 32.34 | 0 |
| REDACTED | 1330 | 2016 | 3 | 16.86 | 0 |
| REDACTED | 1330 | 2016 | 4 | 41.63 | 1.63 |
| REDACTED | 1330 | 2016 | 5 | 38.39 | 0 |
| REDACTED | 1330 | 2016 | 6 | 35.05 | 0 |
| REDACTED | 1330 | 2016 | 7 | 37.12 | 0 |
| REDACTED | 1330 | 2016 | 8 | 39.44 | 0 |
| REDACTED | 1330 | 2016 | 9 | 40.96 | 0.96 |
| REDACTED | 1330 | 2016 | 10 | 35.65 | 0 |
| REDACTED | 1330 | 2016 | 11 | 35.82 | 0 |
| REDACTED | 1330 | 2016 | 12 | 24.14 | 0 |
| REDACTED | 1330 | 2016 | 13 | 14.25 | 0 |
| REDACTED | 1330 | 2016 | 14 | 26.12 | 0 |
| REDACTED | 1330 | 2016 | 15 | 42.25 | 2.25 |
| REDACTED | 1330 | 2016 | 16 | 36.44 | 0 |
| REDACTED | 1330 | 2016 | 17 | 42.05 | 2.05 |
| REDACTED | 1330 | 2016 | 18 | 43.83 | 3.83 |
| REDACTED | 1330 | 2016 | 19 | 16.85 | 0 |
| REDACTED | 1330 | 2016 | 20 | 25.87 | 0 |
| REDACTED | 1330 | 2016 | 21 | 26.11 | 0 |
| REDACTED | 1330 | 2016 | 22 | 25.05 | 0 |
| REDACTED | 1330 | 2016 | 23 | 22.73 | 0 |
| REDACTED | 1330 | 2016 | 24 | 26.16 | 0 |
| REDACTED | 1330 | 2016 | 25 | 4.82 | 0 |
| REDACTED | 626 | 2013 | 31 | 55.37 | 15.37 |

| | REDACTED | 626 | 2013 | 32 | 55.46 | 15.46 |
| | REDACTED | 626 | 2013 | 33 | 62.43 | 22.43 |
| | REDACTED | 626 | 2013 | 34 | 50.56 | 10.56 |
| | REDACTED | 626 | 2013 | 35 | 55.79 | 15.79 |
| | REDACTED | 626 | 2013 | 36 | 50.21 | 10.21 |
| | REDACTED | 626 | 2013 | 37 | 49.83 | 9.83 |
| | REDACTED | 626 | 2013 | 38 | 43.84 | 3.84 |
| | REDACTED | 626 | 2013 | 39 | 44.11 | 4.11 |
| | REDACTED | 626 | 2013 | 40 | 44.03 | 4.03 |
| | REDACTED | 626 | 2013 | 41 | 47.77 | 7.77 |
| | REDACTED | 626 | 2013 | 42 | 48.81 | 8.81 |
| | REDACTED | 626 | 2013 | 43 | 39.06 | 0 |
| | REDACTED | 626 | 2013 | 44 | 9.07 | 0 |
| | REDACTED | 626 | 2013 | 45 | 35.77 | 0 |
| | REDACTED | 626 | 2013 | 46 | 33.93 | 0 |
| | REDACTED | 626 | 2013 | 47 | 52.48 | 12.48 |
| | REDACTED | 626 | 2013 | 48 | 35.15 | 0 |
| | REDACTED | 626 | 2013 | 49 | 53.15 | 13.15 |
| | REDACTED | 626 | 2013 | 50 | 49.63 | 9.63 |
| | REDACTED | 626 | 2013 | 51 | 30.61 | 0 |
| | REDACTED | 626 | 2013 | 52 | 21.19 | 0 |
| | REDACTED | 626 | 2014 | 1 | 3.47 | 0 |
| | REDACTED | 626 | 2014 | 4 | 5.24 | 0 |
| | REDACTED | 626 | 2014 | 6 | 14.85 | 0 |
| | REDACTED | 626 | 2014 | 7 | 8.83 | 0 |
| | REDACTED | 626 | 2014 | 8 | 9 | 0 |
| | REDACTED | 626 | 2014 | 9 | 8.87 | 0 |
| | REDACTED | 626 | 2014 | 11 | 6.72 | 0 |
| | REDACTED | 626 | 2014 | 12 | 8.75 | 0 |
| | REDACTED | 626 | 2014 | 13 | 8.77 | 0 |
| | REDACTED | 626 | 2014 | 14 | 23.91 | 0 |
| | REDACTED | 626 | 2014 | 15 | 6.97 | 0 |
| | REDACTED | 0988 | 2011 | 47 | 38.85 | 0 |
| | REDACTED | 0988 | 2011 | 48 | 16.83 | 0 |
| | REDACTED | 0988 | 2011 | 49 | 47.21 | 7.21 |
| | REDACTED | 0988 | 2011 | 50 | 35.36 | 0 |
| | REDACTED | 0988 | 2011 | 51 | 26.45 | 0 |
| | REDACTED | 0988 | 2011 | 52 | 30.92 | 0 |
| | REDACTED | 0988 | 2011 | 53 | 26.93 | 0 |
| | REDACTED | 0988 | 2012 | 2 | 26.3 | 0 |
| | REDACTED | 0988 | 2012 | 3 | 40.25 | 0.25 |
| | REDACTED | 0988 | 2012 | 4 | 52.53 | 12.53 |
| | REDACTED | 0988 | 2012 | 5 | 22.92 | 0 |
| | REDACTED | 0988 | 2012 | 6 | 24.99 | 0 |
| | REDACTED | 0988 | 2012 | 7 | 19.16 | 0 |
| | REDACTED | 0988 | 2012 | 8 | 13.69 | 0 |
| | REDACTED | 0988 | 2012 | 9 | 22.17 | 0 |
| | REDACTED | 0988 | 2012 | 10 | 22.67 | 0 |
| | REDACTED | 0988 | 2012 | 11 | 23.93 | 0 |
| | REDACTED | 0988 | 2012 | 12 | 22.89 | 0 |
| | REDACTED | 0988 | 2012 | 13 | 27.85 | 0 |
| | REDACTED | 0988 | 2012 | 14 | 26.61 | 0 |
| | REDACTED | 0988 | 2012 | 15 | 9.87 | 0 |
| | REDACTED | 0988 | 2012 | 16 | 31.2 | 0 |
| | REDACTED | 0988 | 2012 | 17 | 26.83 | 0 |
| | REDACTED | 0988 | 2012 | 39 | 23.47 | 0 |
| | REDACTED | 0988 | 2012 | 40 | 43.03 | 3.03 |
| | REDACTED | 0988 | 2012 | 41 | 29.03 | 0 |
| | REDACTED | 0988 | 2012 | 42 | 20.32 | 0 |
| | REDACTED | 0988 | 2012 | 43 | 18.7 | 0 |
| | REDACTED | 0988 | 2012 | 44 | 28.02 | 0 |

| REDACTED | 0988 | 2012 | 45 | 46.79 | 6.79 |
|----------|------|------|----|-------|------|
| REDACTED | 0988 | 2012 | 46 | 19.98 | 0 |
| REDACTED | 0988 | 2012 | 47 | 33.05 | 0 |
| REDACTED | 0988 | 2012 | 48 | 6.07 | 0 |
| REDACTED | 0988 | 2012 | 49 | 13.42 | 0 |
| REDACTED | 0988 | 2012 | 50 | 21.03 | 0 |
| REDACTED | 0988 | 2013 | 1 | 8.35 | 0 |
| REDACTED | 0988A | 2011 | 46 | 19.2 | 0 |
| REDACTED | 0988A | 2011 | 47 | 69.98 | 29.98 |
| REDACTED | 0988A | 2011 | 48 | 44 | 4 |
| REDACTED | 0988A | 2011 | 49 | 61.65 | 21.65 |
| REDACTED | 0988A | 2011 | 50 | 40.06 | 0.06 |
| REDACTED | 0988A | 2011 | 51 | 50.75 | 10.75 |
| REDACTED | 0988A | 2011 | 52 | 59.59 | 19.59 |
| REDACTED | 0988A | 2011 | 53 | 53.4 | 13.4 |
| REDACTED | 0988A | 2012 | 2 | 20.5 | 0 |
| REDACTED | 0988A | 2012 | 5 | 58.36 | 18.36 |
| REDACTED | 0988A | 2012 | 6 | 56.15 | 16.15 |
| REDACTED | 0988A | 2012 | 7 | 41.76 | 1.76 |
| REDACTED | 0988A | 2012 | 8 | 40.95 | 0.95 |
| REDACTED | 0988A | 2012 | 9 | 43.98 | 3.98 |
| REDACTED | 0988A | 2012 | 11 | 71.23 | 31.23 |
| REDACTED | 0988A | 2012 | 12 | 35.1 | 0 |
| REDACTED | 0988A | 2012 | 13 | 57.99 | 17.99 |
| REDACTED | 0988A | 2012 | 14 | 39.58 | 0 |
| REDACTED | 0988A | 2012 | 15 | 45.47 | 5.47 |
| REDACTED | 0988A | 2012 | 16 | 9.32 | 0 |
| REDACTED | 404 | 2013 | 41 | 19.5 | 0 |
| REDACTED | 404 | 2013 | 42 | 15.73 | 0 |
| REDACTED | 404 | 2013 | 43 | 16.36 | 0 |
| REDACTED | 404 | 2013 | 44 | 13.93 | 0 |
| REDACTED | 404 | 2013 | 45 | 13.9 | 0 |
| REDACTED | 404 | 2013 | 46 | 22.62 | 0 |
| REDACTED | 404 | 2013 | 47 | 22.98 | 0 |
| REDACTED | 404 | 2013 | 48 | 19.88 | 0 |
| REDACTED | 404 | 2013 | 49 | 26.64 | 0 |
| REDACTED | 404 | 2013 | 50 | 19.98 | 0 |
| REDACTED | 404 | 2013 | 51 | 24.14 | 0 |
| REDACTED | 404 | 2013 | 52 | 16.7 | 0 |
| REDACTED | 404 | 2013 | 53 | 10.67 | 0 |
| REDACTED | 404 | 2014 | 1 | 9.57 | 0 |
| REDACTED | 404 | 2014 | 2 | 23.29 | 0 |
| REDACTED | 404 | 2014 | 3 | 22.26 | 0 |
| REDACTED | 404 | 2014 | 4 | 17.81 | 0 |
| REDACTED | 404 | 2014 | 5 | 24.12 | 0 |
| REDACTED | 404 | 2014 | 6 | 26.05 | 0 |
| REDACTED | 404 | 2014 | 7 | 17.96 | 0 |
| REDACTED | 404 | 2014 | 8 | 20.62 | 0 |
| REDACTED | 404 | 2014 | 9 | 23.12 | 0 |
| REDACTED | 404 | 2014 | 10 | 17.65 | 0 |
| REDACTED | 404 | 2014 | 11 | 22.79 | 0 |
| REDACTED | 404 | 2014 | 12 | 20.6 | 0 |
| REDACTED | 404 | 2014 | 13 | 15 | 0 |
| REDACTED | 404 | 2014 | 14 | 17.89 | 0 |
| REDACTED | 404 | 2014 | 15 | 24.08 | 0 |
| REDACTED | 404 | 2014 | 16 | 21.54 | 0 |
| REDACTED | 404 | 2014 | 17 | 26.6 | 0 |
| REDACTED | 404 | 2014 | 18 | 31.3 | 0 |
| REDACTED | 404 | 2014 | 19 | 26.67 | 0 |
| REDACTED | 404 | 2014 | 20 | 31.35 | 0 |
| REDACTED | 404 | 2014 | 21 | 24.95 | 0 |

| | REDACTED | 404 | 2014 | 22 | 18.79 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 404 | 2014 | 23 | 30.33 | 0 |
| | REDACTED | 404 | 2014 | 24 | 25.31 | 0 |
| | REDACTED | 404 | 2014 | 25 | 28.76 | 0 |
| | REDACTED | 404 | 2014 | 26 | 23.6 | 0 |
| | REDACTED | 404 | 2014 | 27 | 20.89 | 0 |
| | REDACTED | 404 | 2014 | 28 | 26.95 | 0 |
| | REDACTED | 404 | 2014 | 29 | 28.13 | 0 |
| | REDACTED | 404 | 2014 | 30 | 29.83 | 0 |
| | REDACTED | 404 | 2014 | 31 | 30.81 | 0 |
| | REDACTED | 404 | 2014 | 32 | 28.02 | 0 |
| | REDACTED | 404 | 2014 | 33 | 30.81 | 0 |
| | REDACTED | 404 | 2014 | 34 | 32.57 | 0 |
| | REDACTED | 404 | 2014 | 35 | 31.87 | 0 |
| | REDACTED | 404 | 2014 | 36 | 28.07 | 0 |
| | REDACTED | 404 | 2014 | 37 | 30.61 | 0 |
| | REDACTED | 404 | 2014 | 38 | 30.18 | 0 |
| | REDACTED | 404 | 2014 | 39 | 39.83 | 0 |
| | REDACTED | 404 | 2014 | 40 | 36.06 | 0 |
| | REDACTED | 404 | 2014 | 41 | 34.17 | 0 |
| | REDACTED | 404 | 2014 | 42 | 32.57 | 0 |
| | REDACTED | 404 | 2014 | 43 | 25.17 | 0 |
| | REDACTED | 404 | 2014 | 44 | 27.64 | 0 |
| | REDACTED | 404 | 2014 | 45 | 34.72 | 0 |
| | REDACTED | 404 | 2014 | 46 | 26.6 | 0 |
| | REDACTED | 404 | 2014 | 47 | 25.82 | 0 |
| | REDACTED | 404 | 2014 | 48 | 23.1 | 0 |
| | REDACTED | 404 | 2014 | 49 | 32.14 | 0 |
| | REDACTED | 404 | 2014 | 50 | 32.79 | 0 |
| | REDACTED | 404 | 2014 | 51 | 14.75 | 0 |
| | REDACTED | 404 | 2014 | 52 | 8.25 | 0 |
| | REDACTED | 404 | 2014 | 53 | 17.63 | 0 |
| | REDACTED | 404 | 2015 | 1 | 9.28 | 0 |
| | REDACTED | 404 | 2015 | 2 | 26.71 | 0 |
| | REDACTED | 404 | 2015 | 3 | 29.33 | 0 |
| | REDACTED | 404 | 2015 | 4 | 26.43 | 0 |
| | REDACTED | 404 | 2015 | 5 | 24.85 | 0 |
| | REDACTED | 404 | 2015 | 6 | 24.37 | 0 |
| | REDACTED | 404 | 2015 | 7 | 27.8 | 0 |
| | REDACTED | 404 | 2015 | 8 | 33.05 | 0 |
| | REDACTED | 404 | 2015 | 9 | 30.07 | 0 |
| | REDACTED | 404 | 2015 | 10 | 36.27 | 0 |
| | REDACTED | 404 | 2015 | 11 | 32.27 | 0 |
| | REDACTED | 404 | 2015 | 12 | 28.42 | 0 |
| | REDACTED | 404 | 2015 | 13 | 35.91 | 0 |
| | REDACTED | 404 | 2015 | 14 | 32.5 | 0 |
| | REDACTED | 404 | 2015 | 15 | 30.42 | 0 |
| | REDACTED | 404 | 2015 | 16 | 33.39 | 0 |
| | REDACTED | 404 | 2015 | 17 | 34.82 | 0 |
| | REDACTED | 404 | 2015 | 18 | 28.23 | 0 |
| | REDACTED | 404 | 2015 | 19 | 31.65 | 0 |
| | REDACTED | 404 | 2015 | 20 | 30.36 | 0 |
| | REDACTED | 404 | 2015 | 21 | 28.62 | 0 |
| | REDACTED | 404 | 2015 | 22 | 23.43 | 0 |
| | REDACTED | 404 | 2015 | 23 | 32.07 | 0 |
| | REDACTED | 404 | 2015 | 24 | 30.8 | 0 |
| | REDACTED | 404 | 2015 | 25 | 34.52 | 0 |
| | REDACTED | 404 | 2015 | 26 | 35.96 | 0 |
| | REDACTED | 404 | 2015 | 27 | 23.62 | 0 |
| | REDACTED | 404 | 2015 | 28 | 32.65 | 0 |
| | REDACTED | 404 | 2015 | 29 | 33.92 | 0 |

| | REDACTED | 404 | 2015 | 30 | 42.99 | 2.99 |
|---|---|---|---|---|---|---|
| | REDACTED | 404 | 2015 | 31 | 27.95 | 0 |
| | REDACTED | 404 | 2015 | 32 | 45.89 | 5.89 |
| | REDACTED | 404 | 2015 | 33 | 29.2 | 0 |
| | REDACTED | 404 | 2015 | 34 | 9 | 0 |
| | REDACTED | 404 | 2015 | 35 | 23.51 | 0 |
| | REDACTED | 404 | 2015 | 36 | 30.87 | 0 |
| | REDACTED | 404 | 2015 | 37 | 22.63 | 0 |
| | REDACTED | 404 | 2015 | 38 | 30.4 | 0 |
| | REDACTED | 404 | 2015 | 39 | 36.34 | 0 |
| | REDACTED | 404 | 2015 | 40 | 32.28 | 0 |
| | REDACTED | 404 | 2015 | 41 | 33.41 | 0 |
| | REDACTED | 404 | 2015 | 42 | 29.09 | 0 |
| | REDACTED | 404 | 2015 | 43 | 36.88 | 0 |
| | REDACTED | 404 | 2015 | 44 | 31.17 | 0 |
| | REDACTED | 404 | 2015 | 45 | 30.26 | 0 |
| | REDACTED | 404 | 2015 | 46 | 31.49 | 0 |
| | REDACTED | 404 | 2015 | 47 | 32.13 | 0 |
| | REDACTED | 404 | 2015 | 48 | 20.82 | 0 |
| | REDACTED | 404 | 2015 | 49 | 28.46 | 0 |
| | REDACTED | 404 | 2015 | 50 | 30.26 | 0 |
| | REDACTED | 404 | 2015 | 51 | 29.72 | 0 |
| | REDACTED | 404 | 2015 | 52 | 23.9 | 0 |
| | REDACTED | 404 | 2015 | 53 | 17.44 | 0 |
| | REDACTED | 404 | 2016 | 2 | 35.44 | 0 |
| | REDACTED | 404 | 2016 | 3 | 30.9 | 0 |
| | REDACTED | 404 | 2016 | 4 | 31.23 | 0 |
| | REDACTED | 404 | 2016 | 5 | 33.14 | 0 |
| | REDACTED | 404 | 2016 | 6 | 31.26 | 0 |
| | REDACTED | 404 | 2016 | 7 | 28.65 | 0 |
| | REDACTED | 404 | 2016 | 8 | 28.46 | 0 |
| | REDACTED | 404 | 2016 | 9 | 25.66 | 0 |
| | REDACTED | 404 | 2016 | 10 | 32.77 | 0 |
| | REDACTED | 404 | 2016 | 11 | 27.94 | 0 |
| | REDACTED | 404 | 2016 | 12 | 28.89 | 0 |
| | REDACTED | 404 | 2016 | 13 | 29.68 | 0 |
| | REDACTED | 404 | 2016 | 14 | 29.7 | 0 |
| | REDACTED | 404 | 2016 | 15 | 33.57 | 0 |
| | REDACTED | 404 | 2016 | 16 | 31.28 | 0 |
| | REDACTED | 404 | 2016 | 17 | 35.04 | 0 |
| | REDACTED | 404 | 2016 | 18 | 31.58 | 0 |
| | REDACTED | 404 | 2016 | 19 | 30.94 | 0 |
| | REDACTED | 404 | 2016 | 20 | 28.96 | 0 |
| | REDACTED | 404 | 2016 | 21 | 34.37 | 0 |
| | REDACTED | 404 | 2016 | 22 | 27.13 | 0 |
| | REDACTED | 404 | 2016 | 23 | 26.04 | 0 |
| | REDACTED | 404 | 2016 | 24 | 29.95 | 0 |
| | REDACTED | 404 | 2016 | 25 | 16.53 | 0 |
| | REDACTED | 404 | 2016 | 27 | 2 | 0 |
| | REDACTED | 6010 | 2013 | 25 | 38.99 | 0 |
| | REDACTED | 6010 | 2013 | 26 | 32.78 | 0 |
| | REDACTED | 6010 | 2013 | 27 | 20.08 | 0 |
| | REDACTED | 6010 | 2013 | 28 | 34.57 | 0 |
| | REDACTED | 6010 | 2013 | 29 | 35.86 | 0 |
| | REDACTED | 6010 | 2013 | 30 | 27.87 | 0 |
| | REDACTED | 6010 | 2013 | 31 | 34.2 | 0 |
| | REDACTED | 6010 | 2013 | 32 | 37.29 | 0 |
| | REDACTED | 6010 | 2013 | 33 | 43.6 | 3.6 |
| | REDACTED | 6010 | 2013 | 34 | 29.97 | 0 |
| | REDACTED | 6010 | 2013 | 35 | 34.12 | 0 |
| | REDACTED | 6010 | 2013 | 36 | 29.59 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 6010 | 2013 | 37 | 32.43 | 0 |
| REDACTED | 6010 | 2013 | 38 | 36.24 | 0 |
| REDACTED | 6010 | 2013 | 39 | 42.8 | 2.8 |
| REDACTED | 6010 | 2013 | 40 | 40.28 | 0.28 |
| REDACTED | 6010 | 2013 | 41 | 39.72 | 0 |
| REDACTED | 6010 | 2013 | 42 | 35.39 | 0 |
| REDACTED | 6010 | 2013 | 43 | 42.34 | 2.34 |
| REDACTED | 6010 | 2013 | 44 | 39.04 | 0 |
| REDACTED | 6010 | 2013 | 45 | 39.11 | 0 |
| REDACTED | 6010 | 2013 | 46 | 41.5 | 1.5 |
| REDACTED | 6010 | 2013 | 47 | 42.05 | 2.05 |
| REDACTED | 6010 | 2013 | 48 | 20.57 | 0 |
| REDACTED | 6010 | 2013 | 49 | 40.08 | 0.08 |
| REDACTED | 6010 | 2013 | 50 | 37.97 | 0 |
| REDACTED | 6010 | 2013 | 51 | 40.46 | 0.46 |
| REDACTED | 6010 | 2013 | 52 | 18.46 | 0 |
| REDACTED | 6010 | 2013 | 53 | 16.44 | 0 |
| REDACTED | 6010 | 2014 | 1 | 13.95 | 0 |
| REDACTED | 6010 | 2014 | 2 | 38.54 | 0 |
| REDACTED | 6010 | 2014 | 3 | 33.77 | 0 |
| REDACTED | 6010 | 2014 | 4 | 39.62 | 0 |
| REDACTED | 6010 | 2014 | 5 | 41.61 | 1.61 |
| REDACTED | 6010 | 2014 | 6 | 42.55 | 2.55 |
| REDACTED | 6010 | 2014 | 7 | 45.88 | 5.88 |
| REDACTED | 6010 | 2014 | 8 | 38.06 | 0 |
| REDACTED | 6010 | 2014 | 9 | 40.51 | 0.51 |
| REDACTED | 6010 | 2014 | 10 | 41.36 | 1.36 |
| REDACTED | 6010 | 2014 | 11 | 47.58 | 7.58 |
| REDACTED | 6010 | 2014 | 12 | 43.82 | 3.82 |
| REDACTED | 6010 | 2014 | 13 | 38.91 | 0 |
| REDACTED | 6010 | 2014 | 14 | 36.95 | 0 |
| REDACTED | 6010 | 2014 | 15 | 41.85 | 1.85 |
| REDACTED | 6010 | 2014 | 16 | 34.16 | 0 |
| REDACTED | 6010 | 2014 | 17 | 41.9 | 1.9 |
| REDACTED | 6010 | 2014 | 18 | 40.5 | 0.5 |
| REDACTED | 6010 | 2014 | 19 | 43.06 | 3.06 |
| REDACTED | 6010 | 2014 | 20 | 42.14 | 2.14 |
| REDACTED | 6010 | 2014 | 21 | 36.58 | 0 |
| REDACTED | 6010 | 2014 | 22 | 30.93 | 0 |
| REDACTED | 6010 | 2014 | 23 | 47.92 | 7.92 |
| REDACTED | 6010 | 2014 | 24 | 37.35 | 0 |
| REDACTED | 6010 | 2014 | 25 | 30.32 | 0 |
| REDACTED | 0519 | 2011 | 47 | 24.48 | 0 |
| REDACTED | 0519 | 2011 | 48 | 13.78 | 0 |
| REDACTED | 0519 | 2011 | 49 | 30.66 | 0 |
| REDACTED | 0519 | 2011 | 50 | 24.36 | 0 |
| REDACTED | 0519 | 2011 | 51 | 34.57 | 0 |
| REDACTED | 0519 | 2011 | 52 | 25.59 | 0 |
| REDACTED | 0519 | 2011 | 53 | 22.81 | 0 |
| REDACTED | 0519 | 2012 | 2 | 22.13 | 0 |
| REDACTED | 0519 | 2012 | 3 | 30.14 | 0 |
| REDACTED | 0519 | 2012 | 4 | 25.35 | 0 |
| REDACTED | 0519 | 2012 | 5 | 24.77 | 0 |
| REDACTED | 0519 | 2012 | 6 | 23.84 | 0 |
| REDACTED | 0519 | 2012 | 7 | 17.66 | 0 |
| REDACTED | 0519 | 2012 | 8 | 23.02 | 0 |
| REDACTED | 0519 | 2012 | 9 | 27.28 | 0 |
| REDACTED | 0519 | 2012 | 10 | 28.49 | 0 |
| REDACTED | 0519 | 2012 | 11 | 26.09 | 0 |
| REDACTED | 0519 | 2012 | 12 | 14.8 | 0 |
| REDACTED | 0519 | 2012 | 13 | 30.52 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0519 | 2012 | 14 | 34.09 | 0 |
| REDACTED | 0519 | 2012 | 15 | 37.13 | 0 |
| REDACTED | 0519 | 2012 | 16 | 2.85 | 0 |
| REDACTED | 0519 | 2012 | 17 | 41.73 | 1.73 |
| REDACTED | 0519 | 2012 | 18 | 32.21 | 0 |
| REDACTED | 0519 | 2012 | 19 | 26.57 | 0 |
| REDACTED | 0519 | 2012 | 20 | 24.38 | 0 |
| REDACTED | 0519 | 2012 | 21 | 23.34 | 0 |
| REDACTED | 0519 | 2012 | 22 | 20.67 | 0 |
| REDACTED | 0519 | 2012 | 23 | 17.76 | 0 |
| REDACTED | 0519 | 2012 | 24 | 27.52 | 0 |
| REDACTED | 0519 | 2012 | 25 | 20.02 | 0 |
| REDACTED | 0519 | 2012 | 26 | 23.26 | 0 |
| REDACTED | 0519 | 2012 | 27 | 14.23 | 0 |
| REDACTED | 0519 | 2012 | 28 | 14.06 | 0 |
| REDACTED | 0519 | 2012 | 29 | 22.59 | 0 |
| REDACTED | 0519 | 2012 | 30 | 18.15 | 0 |
| REDACTED | 0519 | 2012 | 31 | 32.13 | 0 |
| REDACTED | 0519 | 2012 | 32 | 23.53 | 0 |
| REDACTED | 0519 | 2012 | 33 | 36.42 | 0 |
| REDACTED | 0519 | 2012 | 34 | 24.07 | 0 |
| REDACTED | 0519 | 2012 | 35 | 26.79 | 0 |
| REDACTED | 0519 | 2012 | 36 | 30.1 | 0 |
| REDACTED | 0519 | 2012 | 37 | 25.42 | 0 |
| REDACTED | 0519 | 2012 | 38 | 24.69 | 0 |
| REDACTED | 0519 | 2012 | 39 | 26.75 | 0 |
| REDACTED | 0519 | 2012 | 40 | 29.29 | 0 |
| REDACTED | 0519 | 2012 | 41 | 13.95 | 0 |
| REDACTED | 0519 | 2012 | 42 | 21.52 | 0 |
| REDACTED | 0519 | 2012 | 43 | 40.82 | 0.82 |
| REDACTED | 0519 | 2012 | 44 | 34.67 | 0 |
| REDACTED | 0519 | 2012 | 45 | 29.55 | 0 |
| REDACTED | 0519 | 2012 | 46 | 32.35 | 0 |
| REDACTED | 0519 | 2012 | 47 | 31.22 | 0 |
| REDACTED | 0519 | 2012 | 48 | 17.84 | 0 |
| REDACTED | 0519 | 2012 | 49 | 30.35 | 0 |
| REDACTED | 0519 | 2012 | 50 | 26.93 | 0 |
| REDACTED | 0519 | 2012 | 51 | 24.94 | 0 |
| REDACTED | 0519 | 2012 | 52 | 18.51 | 0 |
| REDACTED | 0519 | 2012 | 53 | 18.1 | 0 |
| REDACTED | 0519 | 2012 | 54 | 5.3 | 0 |
| REDACTED | 0519 | 2013 | 1 | 13.95 | 0 |
| REDACTED | 0519 | 2013 | 2 | 27.6 | 0 |
| REDACTED | 0519 | 2013 | 3 | 12.93 | 0 |
| REDACTED | 0519 | 2013 | 4 | 28.22 | 0 |
| REDACTED | 0519 | 2013 | 5 | 24.87 | 0 |
| REDACTED | 0519 | 2013 | 6 | 24.31 | 0 |
| REDACTED | 0519 | 2013 | 7 | 19.48 | 0 |
| REDACTED | 0519 | 2013 | 8 | 24.08 | 0 |
| REDACTED | 0519 | 2013 | 9 | 26.32 | 0 |
| REDACTED | 0519 | 2013 | 10 | 26.21 | 0 |
| REDACTED | 0519 | 2013 | 11 | 23.02 | 0 |
| REDACTED | 0519 | 2013 | 12 | 28.01 | 0 |
| REDACTED | 0519 | 2013 | 13 | 21.02 | 0 |
| REDACTED | 0519 | 2013 | 14 | 29.62 | 0 |
| REDACTED | 0519 | 2013 | 15 | 27.98 | 0 |
| REDACTED | 0519 | 2013 | 16 | 30.25 | 0 |
| REDACTED | 0519 | 2013 | 17 | 28.5 | 0 |
| REDACTED | 0519 | 2013 | 18 | 37.77 | 0 |
| REDACTED | 0519 | 2013 | 19 | 29.69 | 0 |
| REDACTED | 0519 | 2013 | 20 | 37.07 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0519 | 2013 | 21 | 37.7 | 0 |
| REDACTED | 0519 | 2013 | 22 | 31.44 | 0 |
| REDACTED | 0519 | 2013 | 23 | 39.58 | 0 |
| REDACTED | 0519 | 2013 | 24 | 34.28 | 0 |
| REDACTED | 0519 | 2013 | 25 | 30.49 | 0 |
| REDACTED | 0519 | 2013 | 26 | 40.53 | 0.53 |
| REDACTED | 0519 | 2013 | 27 | 24.79 | 0 |
| REDACTED | 0519 | 2013 | 28 | 37.58 | 0 |
| REDACTED | 0519 | 2013 | 29 | 45.49 | 5.49 |
| REDACTED | 0519 | 2013 | 30 | 31.35 | 0 |
| REDACTED | 0519 | 2013 | 31 | 38.25 | 0 |
| REDACTED | 0519 | 2013 | 32 | 26.38 | 0 |
| REDACTED | 0519 | 2013 | 33 | 43.49 | 3.49 |
| REDACTED | 0519 | 2013 | 34 | 39.24 | 0 |
| REDACTED | 0519 | 2013 | 35 | 29.3 | 0 |
| REDACTED | 0519 | 2013 | 36 | 23.03 | 0 |
| REDACTED | 0519 | 2013 | 37 | 31.08 | 0 |
| REDACTED | 0519 | 2013 | 38 | 36.29 | 0 |
| REDACTED | 0519 | 2013 | 39 | 36.4 | 0 |
| REDACTED | 0519 | 2013 | 40 | 44.81 | 4.81 |
| REDACTED | 0519 | 2013 | 41 | 46.84 | 6.84 |
| REDACTED | 0519 | 2013 | 42 | 39.61 | 0 |
| REDACTED | 0519 | 2013 | 43 | 38 | 0 |
| REDACTED | 0519 | 2013 | 44 | 29.82 | 0 |
| REDACTED | 0519 | 2013 | 45 | 29.54 | 0 |
| REDACTED | 0519 | 2013 | 46 | 32.96 | 0 |
| REDACTED | 0519 | 2013 | 47 | 28.79 | 0 |
| REDACTED | 0519 | 2013 | 48 | 15.6 | 0 |
| REDACTED | 0519 | 2013 | 49 | 30.95 | 0 |
| REDACTED | 0519 | 2013 | 50 | 26.47 | 0 |
| REDACTED | 0519 | 2013 | 51 | 32.28 | 0 |
| REDACTED | 0519 | 2013 | 52 | 16.32 | 0 |
| REDACTED | 0519 | 2013 | 53 | 4.37 | 0 |
| REDACTED | 0519 | 2014 | 1 | 3.97 | 0 |
| REDACTED | 0519 | 2014 | 2 | 21.22 | 0 |
| REDACTED | 0519 | 2014 | 3 | 35.86 | 0 |
| REDACTED | 0519 | 2014 | 4 | 32.42 | 0 |
| REDACTED | 0519 | 2014 | 5 | 33.55 | 0 |
| REDACTED | 0519 | 2014 | 6 | 28.04 | 0 |
| REDACTED | 0519 | 2014 | 7 | 23.35 | 0 |
| REDACTED | 0519 | 2014 | 8 | 26.56 | 0 |
| REDACTED | 0519 | 2014 | 9 | 36.83 | 0 |
| REDACTED | 0519 | 2014 | 10 | 32.99 | 0 |
| REDACTED | 0519 | 2014 | 11 | 34.69 | 0 |
| REDACTED | 0519 | 2014 | 12 | 33.15 | 0 |
| REDACTED | 0519 | 2014 | 13 | 28.51 | 0 |
| REDACTED | 0519 | 2014 | 14 | 30.21 | 0 |
| REDACTED | 0519 | 2014 | 15 | 28.71 | 0 |
| REDACTED | 0519 | 2014 | 16 | 31.91 | 0 |
| REDACTED | 0519 | 2014 | 17 | 27.62 | 0 |
| REDACTED | 0519 | 2014 | 18 | 34.3 | 0 |
| REDACTED | 0519 | 2014 | 19 | 36.43 | 0 |
| REDACTED | 0519 | 2014 | 20 | 45.86 | 5.86 |
| REDACTED | 0519 | 2014 | 21 | 44.38 | 4.38 |
| REDACTED | 0519 | 2014 | 22 | 19.54 | 0 |
| REDACTED | 0519 | 2014 | 23 | 46.13 | 6.13 |
| REDACTED | 0519 | 2014 | 24 | 20.65 | 0 |
| REDACTED | 0519 | 2014 | 29 | 21.99 | 0 |
| REDACTED | 0519 | 2014 | 30 | 28.61 | 0 |
| REDACTED | 0519 | 2014 | 31 | 37.03 | 0 |
| REDACTED | 0519 | 2014 | 32 | 41.84 | 1.84 |

| | REDACTED | 0519 | 2014 | 33 | 42.27 | 2.27 |
|---|---|---|---|---|---|---|
| | REDACTED | 0519 | 2014 | 34 | 36.77 | 0 |
| | REDACTED | 0519 | 2014 | 35 | 39.98 | 0 |
| | REDACTED | 0519 | 2014 | 36 | 26.76 | 0 |
| | REDACTED | 0519 | 2014 | 37 | 45.08 | 5.08 |
| | REDACTED | 0519 | 2014 | 38 | 37.68 | 0 |
| | REDACTED | 0519 | 2014 | 39 | 35.42 | 0 |
| | REDACTED | 0519 | 2014 | 40 | 45.84 | 5.84 |
| | REDACTED | 0519 | 2014 | 41 | 40.69 | 0.69 |
| | REDACTED | 0519 | 2014 | 42 | 36.02 | 0 |
| | REDACTED | 0519 | 2014 | 43 | 40.86 | 0.86 |
| | REDACTED | 0519 | 2014 | 44 | 35.03 | 0 |
| | REDACTED | 0519 | 2014 | 45 | 37.32 | 0 |
| | REDACTED | 0519 | 2014 | 46 | 27.17 | 0 |
| | REDACTED | 0519 | 2014 | 47 | 39.48 | 0 |
| | REDACTED | 0519 | 2014 | 48 | 18.63 | 0 |
| | REDACTED | 0519 | 2014 | 50 | 35.59 | 0 |
| | REDACTED | 0519 | 2014 | 51 | 33.64 | 0 |
| | REDACTED | 0519 | 2014 | 52 | 15.7 | 0 |
| | REDACTED | 0519 | 2014 | 53 | 12.82 | 0 |
| | REDACTED | 0519 | 2015 | 2 | 23.32 | 0 |
| | REDACTED | 0519 | 2015 | 3 | 27.57 | 0 |
| | REDACTED | 0519 | 2015 | 4 | 30.59 | 0 |
| | REDACTED | 0519 | 2015 | 5 | 34 | 0 |
| | REDACTED | 0519 | 2015 | 6 | 34.86 | 0 |
| | REDACTED | 0519 | 2015 | 7 | 32.85 | 0 |
| | REDACTED | 0519 | 2015 | 8 | 32.54 | 0 |
| | REDACTED | 0519 | 2015 | 9 | 26.19 | 0 |
| | REDACTED | 0519 | 2015 | 10 | 31.53 | 0 |
| | REDACTED | 0519 | 2015 | 11 | 39.34 | 0 |
| | REDACTED | 0519 | 2015 | 12 | 31.35 | 0 |
| | REDACTED | 0519 | 2015 | 13 | 26.95 | 0 |
| | REDACTED | 0519 | 2015 | 14 | 20.05 | 0 |
| | REDACTED | 0519 | 2015 | 15 | 30.05 | 0 |
| | REDACTED | 0519 | 2015 | 16 | 40.74 | 0.74 |
| | REDACTED | 0519 | 2015 | 17 | 35.21 | 0 |
| | REDACTED | 0519 | 2015 | 18 | 34.64 | 0 |
| | REDACTED | 0519 | 2015 | 19 | 32.97 | 0 |
| | REDACTED | 0519 | 2015 | 20 | 28.01 | 0 |
| | REDACTED | 0519 | 2015 | 21 | 27.61 | 0 |
| | REDACTED | 0519 | 2015 | 22 | 28.25 | 0 |
| | REDACTED | 0519 | 2015 | 23 | 36.83 | 0 |
| | REDACTED | 0519 | 2015 | 24 | 32.28 | 0 |
| | REDACTED | 0519 | 2015 | 25 | 33.53 | 0 |
| | REDACTED | 0519 | 2015 | 26 | 29.11 | 0 |
| | REDACTED | 0519 | 2015 | 27 | 19.81 | 0 |
| | REDACTED | 0519 | 2015 | 28 | 25.93 | 0 |
| | REDACTED | 0519 | 2015 | 29 | 33.68 | 0 |
| | REDACTED | 0519 | 2015 | 30 | 20.78 | 0 |
| | REDACTED | 0519 | 2015 | 31 | 28.08 | 0 |
| | REDACTED | 0519 | 2015 | 32 | 35.92 | 0 |
| | REDACTED | 0519 | 2015 | 33 | 20.74 | 0 |
| | REDACTED | 0519 | 2015 | 34 | 21.48 | 0 |
| | REDACTED | 0519 | 2015 | 35 | 21.24 | 0 |
| | REDACTED | 0519 | 2015 | 36 | 25.56 | 0 |
| | REDACTED | 0519 | 2015 | 37 | 27.63 | 0 |
| | REDACTED | 0519 | 2015 | 38 | 26.27 | 0 |
| | REDACTED | 0519 | 2015 | 39 | 29.23 | 0 |
| | REDACTED | 0519 | 2015 | 40 | 23.85 | 0 |
| | REDACTED | 0519 | 2015 | 41 | 22.05 | 0 |
| | REDACTED | 0519 | 2015 | 42 | 21.99 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0519 | 2015 | 43 | 26.48 | 0 |
| REDACTED | 0519 | 2015 | 44 | 25.88 | 0 |
| REDACTED | 0519 | 2015 | 45 | 21.91 | 0 |
| REDACTED | 0519 | 2015 | 46 | 30.96 | 0 |
| REDACTED | 0519 | 2015 | 47 | 26.79 | 0 |
| REDACTED | 0519 | 2015 | 48 | 18.78 | 0 |
| REDACTED | 0519 | 2016 | 2 | 27.54 | 0 |
| REDACTED | 0519 | 2016 | 3 | 18.05 | 0 |
| REDACTED | 0519 | 2016 | 4 | 20.26 | 0 |
| REDACTED | 0519 | 2016 | 5 | 21.63 | 0 |
| REDACTED | 0519 | 2016 | 6 | 20.65 | 0 |
| REDACTED | 0519 | 2016 | 7 | 28.66 | 0 |
| REDACTED | 0519 | 2016 | 8 | 20.17 | 0 |
| REDACTED | 0519 | 2016 | 9 | 24.4 | 0 |
| REDACTED | 0519 | 2016 | 10 | 24.2 | 0 |
| REDACTED | 0519 | 2016 | 11 | 31.41 | 0 |
| REDACTED | 0519 | 2016 | 12 | 20.4 | 0 |
| REDACTED | 0519 | 2016 | 13 | 2.18 | 0 |
| REDACTED | 0519 | 2016 | 17 | 23 | 0 |
| REDACTED | 0519 | 2016 | 18 | 19.41 | 0 |
| REDACTED | 0519 | 2016 | 19 | 25.21 | 0 |
| REDACTED | 0519 | 2016 | 20 | 25.65 | 0 |
| REDACTED | 0519 | 2016 | 21 | 14.79 | 0 |
| REDACTED | 0519 | 2016 | 22 | 20.25 | 0 |
| REDACTED | 0519 | 2016 | 23 | 12.45 | 0 |
| REDACTED | 0519 | 2016 | 24 | 27.51 | 0 |
| REDACTED | 0519 | 2016 | 25 | 10.62 | 0 |
| REDACTED | 0519 | 2016 | 26 | 24.82 | 0 |
| REDACTED | 0519 | 2016 | 27 | 19.22 | 0 |
| REDACTED | 0519 | 2016 | 28 | 17 | 0 |
| REDACTED | 0519 | 2016 | 29 | 14.71 | 0 |
| REDACTED | 0519 | 2016 | 30 | 25.56 | 0 |
| REDACTED | 0519 | 2016 | 31 | 19.34 | 0 |
| REDACTED | 1451 | 2012 | 14 | 20.38 | 0 |
| REDACTED | 1451 | 2012 | 15 | 21.21 | 0 |
| REDACTED | 1451 | 2012 | 16 | 38.4 | 0 |
| REDACTED | 1451 | 2012 | 17 | 34.46 | 0 |
| REDACTED | 1451 | 2012 | 18 | 44.91 | 4.91 |
| REDACTED | 1451 | 2012 | 19 | 39.56 | 0 |
| REDACTED | 1451 | 2012 | 20 | 11.11 | 0 |
| REDACTED | 1451 | 2012 | 21 | 20.45 | 0 |
| REDACTED | 1451 | 2012 | 22 | 42.22 | 2.22 |
| REDACTED | 1451 | 2012 | 23 | 25.42 | 0 |
| REDACTED | 1451 | 2012 | 24 | 25.25 | 0 |
| REDACTED | 1451 | 2012 | 25 | 8.93 | 0 |
| REDACTED | 1451 | 2012 | 26 | 44.68 | 4.68 |
| REDACTED | 1451 | 2012 | 27 | 38.08 | 0 |
| REDACTED | 1451 | 2012 | 28 | 29.05 | 0 |
| REDACTED | 1451 | 2012 | 29 | 33.59 | 0 |
| REDACTED | 1451 | 2012 | 30 | 34.47 | 0 |
| REDACTED | 1451 | 2012 | 31 | 29.69 | 0 |
| REDACTED | 1451 | 2012 | 32 | 36.35 | 0 |
| REDACTED | 1451 | 2012 | 33 | 32.23 | 0 |
| REDACTED | 1451 | 2012 | 34 | 29 | 0 |
| REDACTED | 1451 | 2012 | 35 | 32.89 | 0 |
| REDACTED | 1451 | 2012 | 36 | 23.89 | 0 |
| REDACTED | 1451 | 2012 | 37 | 37.84 | 0 |
| REDACTED | 1451 | 2012 | 38 | 20.4 | 0 |
| REDACTED | 1451 | 2012 | 39 | 38.4 | 0 |
| REDACTED | 1451 | 2012 | 40 | 39.24 | 0 |
| REDACTED | 1451 | 2012 | 41 | 41.1 | 1.1 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1451 | 2012 | 42 | 47.37 | 7.37 |
| REDACTED | 1451 | 2012 | 43 | 41.76 | 1.76 |
| REDACTED | 1451 | 2012 | 44 | 42.78 | 2.78 |
| REDACTED | 1451 | 2012 | 45 | 31.85 | 0 |
| REDACTED | 1451 | 2012 | 46 | 38.48 | 0 |
| REDACTED | 1451 | 2012 | 47 | 54.46 | 14.46 |
| REDACTED | 1451 | 2012 | 48 | 51.84 | 11.84 |
| REDACTED | 1451 | 2012 | 49 | 62.42 | 22.42 |
| REDACTED | 1451 | 2012 | 50 | 46.54 | 6.54 |
| REDACTED | 1451 | 2012 | 51 | 32.29 | 0 |
| REDACTED | 1451 | 2012 | 52 | 49.06 | 9.06 |
| REDACTED | 1451 | 2012 | 53 | 49.38 | 9.38 |
| REDACTED | 1451 | 2012 | 54 | 4.03 | 0 |
| REDACTED | 1451 | 2013 | 1 | 35.78 | 0 |
| REDACTED | 1451 | 2013 | 2 | 33.07 | 0 |
| REDACTED | 1451 | 2013 | 3 | 40.3 | 0.3 |
| REDACTED | 1451 | 2013 | 4 | 5.24 | 0 |
| REDACTED | 1451 | 2013 | 5 | 48.24 | 8.24 |
| REDACTED | 1451 | 2013 | 6 | 24.7 | 0 |
| REDACTED | 1451 | 2013 | 7 | 46.94 | 6.94 |
| REDACTED | 1451 | 2013 | 8 | 16.93 | 0 |
| REDACTED | 1451 | 2013 | 9 | 43.29 | 3.29 |
| REDACTED | 1451 | 2013 | 10 | 22.73 | 0 |
| REDACTED | 1451 | 2013 | 11 | 27.68 | 0 |
| REDACTED | 1451 | 2013 | 12 | 38 | 0 |
| REDACTED | 1451 | 2013 | 13 | 22.71 | 0 |
| REDACTED | 1451 | 2013 | 14 | 25.56 | 0 |
| REDACTED | 1451 | 2013 | 15 | 18.93 | 0 |
| REDACTED | 1451 | 2013 | 16 | 36.29 | 0 |
| REDACTED | 1451 | 2013 | 17 | 37.3 | 0 |
| REDACTED | 1451 | 2013 | 18 | 31.59 | 0 |
| REDACTED | 1451 | 2013 | 19 | 33.57 | 0 |
| REDACTED | 1451 | 2013 | 20 | 33.38 | 0 |
| REDACTED | 1451 | 2013 | 21 | 16.79 | 0 |
| REDACTED | 1451 | 2013 | 22 | 37.11 | 0 |
| REDACTED | 1451 | 2013 | 23 | 37.51 | 0 |
| REDACTED | 1451 | 2013 | 24 | 37.67 | 0 |
| REDACTED | 1451 | 2013 | 25 | 57.3 | 17.3 |
| REDACTED | 1451 | 2013 | 26 | 38.44 | 0 |
| REDACTED | 1451 | 2013 | 27 | 31.75 | 0 |
| REDACTED | 1451 | 2013 | 28 | 47.25 | 7.25 |
| REDACTED | 1451 | 2013 | 29 | 39.17 | 0 |
| REDACTED | 1451 | 2013 | 30 | 45.57 | 5.57 |
| REDACTED | 1451 | 2013 | 31 | 45.25 | 5.25 |
| REDACTED | 1451 | 2013 | 32 | 33.73 | 0 |
| REDACTED | 1451 | 2013 | 33 | 37.42 | 0 |
| REDACTED | 1451 | 2013 | 34 | 36.42 | 0 |
| REDACTED | 1451 | 2013 | 35 | 24.92 | 0 |
| REDACTED | 1451 | 2013 | 36 | 28.68 | 0 |
| REDACTED | 1451 | 2013 | 37 | 29.83 | 0 |
| REDACTED | 1451 | 2013 | 38 | 19.17 | 0 |
| REDACTED | 1451 | 2013 | 39 | 2 | 0 |
| REDACTED | 1451 | 2013 | 40 | 11.61 | 0 |
| REDACTED | 1451 | 2013 | 41 | 7.7 | 0 |
| REDACTED | 1451 | 2013 | 42 | 31.51 | 0 |
| REDACTED | 1451 | 2013 | 43 | 40.59 | 0.59 |
| REDACTED | 1451 | 2013 | 44 | 22.93 | 0 |
| REDACTED | 1451 | 2013 | 45 | 22.14 | 0 |
| REDACTED | 1451 | 2013 | 46 | 11.86 | 0 |
| REDACTED | 1451 | 2013 | 47 | 16.19 | 0 |
| REDACTED | 1451 | 2013 | 48 | 3.33 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1451 | 2013 | 49 | 3.93 | 0 |
| REDACTED | 1451 | 2013 | 50 | 14.65 | 0 |
| REDACTED | 1451 | 2013 | 51 | 8.1 | 0 |
| REDACTED | 1451 | 2013 | 52 | 11.91 | 0 |
| REDACTED | 1451 | 2013 | 53 | 7.92 | 0 |
| REDACTED | 1451 | 2014 | 1 | 17.28 | 0 |
| REDACTED | 1451 | 2014 | 2 | 10.56 | 0 |
| REDACTED | 1451 | 2014 | 3 | 26.82 | 0 |
| REDACTED | 1451 | 2014 | 4 | 23.77 | 0 |
| REDACTED | 1451 | 2014 | 5 | 19.85 | 0 |
| REDACTED | 1451 | 2014 | 6 | 17.79 | 0 |
| REDACTED | 1451 | 2014 | 7 | 10.32 | 0 |
| REDACTED | 1451 | 2014 | 8 | 12.15 | 0 |
| REDACTED | 1451 | 2014 | 9 | 3.79 | 0 |
| REDACTED | 1451 | 2014 | 15 | 1 | 0 |
| REDACTED | 1451 | 2014 | 24 | 1 | 0 |
| REDACTED | 1057 | 2011 | 47 | 52.8 | 12.8 |
| REDACTED | 1057 | 2011 | 48 | 43.06 | 3.06 |
| REDACTED | 1057 | 2011 | 49 | 53.05 | 13.05 |
| REDACTED | 1057 | 2011 | 50 | 52.32 | 12.32 |
| REDACTED | 1057 | 2011 | 51 | 52.57 | 12.57 |
| REDACTED | 1057 | 2011 | 52 | 52.88 | 12.88 |
| REDACTED | 1057 | 2011 | 53 | 41.21 | 1.21 |
| REDACTED | 1057 | 2012 | 2 | 40.93 | 0.93 |
| REDACTED | 1057 | 2012 | 3 | 51.08 | 11.08 |
| REDACTED | 1057 | 2012 | 4 | 51.35 | 11.35 |
| REDACTED | 1057 | 2012 | 5 | 52.43 | 12.43 |
| REDACTED | 1057 | 2012 | 6 | 51.8 | 11.8 |
| REDACTED | 1057 | 2012 | 7 | 51.87 | 11.87 |
| REDACTED | 1057 | 2012 | 8 | 51.84 | 11.84 |
| REDACTED | 1057 | 2012 | 9 | 42.42 | 2.42 |
| REDACTED | 1057 | 2012 | 10 | 50.98 | 10.98 |
| REDACTED | 1057 | 2012 | 11 | 51.58 | 11.58 |
| REDACTED | 1057 | 2012 | 12 | 52.54 | 12.54 |
| REDACTED | 1057 | 2012 | 13 | 53.02 | 13.02 |
| REDACTED | 1057 | 2012 | 14 | 51.85 | 11.85 |
| REDACTED | 1057 | 2012 | 15 | 51.27 | 11.27 |
| REDACTED | 1057 | 2012 | 16 | 51.22 | 11.22 |
| REDACTED | 1057 | 2012 | 17 | 52.06 | 12.06 |
| REDACTED | 1057 | 2012 | 18 | 51.79 | 11.79 |
| REDACTED | 1057 | 2012 | 19 | 51.32 | 11.32 |
| REDACTED | 1057 | 2012 | 20 | 54.02 | 14.02 |
| REDACTED | 1057 | 2012 | 21 | 51.67 | 11.67 |
| REDACTED | 1057 | 2012 | 22 | 51.4 | 11.4 |
| REDACTED | 1057 | 2012 | 23 | 41.73 | 1.73 |
| REDACTED | 1057 | 2012 | 24 | 51.46 | 11.46 |
| REDACTED | 1057 | 2012 | 25 | 51.66 | 11.66 |
| REDACTED | 1057 | 2012 | 26 | 51.75 | 11.75 |
| REDACTED | 1057 | 2012 | 27 | 51.9 | 11.9 |
| REDACTED | 1057 | 2012 | 28 | 41.95 | 1.95 |
| REDACTED | 1057 | 2012 | 29 | 52.62 | 12.62 |
| REDACTED | 1057 | 2012 | 30 | 43.36 | 3.36 |
| REDACTED | 1057 | 2012 | 31 | 52.25 | 12.25 |
| REDACTED | 1057 | 2012 | 32 | 52.4 | 12.4 |
| REDACTED | 1057 | 2012 | 33 | 51.59 | 11.59 |
| REDACTED | 1057 | 2012 | 34 | 51.95 | 11.95 |
| REDACTED | 1057 | 2012 | 35 | 52.87 | 12.87 |
| REDACTED | 1057 | 2012 | 36 | 52.05 | 12.05 |
| REDACTED | 1057 | 2012 | 37 | 42.53 | 2.53 |
| REDACTED | 1057 | 2012 | 38 | 51.81 | 11.81 |
| REDACTED | 1057 | 2012 | 39 | 52.37 | 12.37 |

| REDACTED | 1057 | 2012 | 40 | 53.44 | 13.44 |
|----------|------|------|----|-------|-------|
| REDACTED | 1057 | 2012 | 41 | 53 | 13 |
| REDACTED | 1057 | 2012 | 42 | 50.41 | 10.41 |
| REDACTED | 1057 | 2012 | 43 | 52.95 | 12.95 |
| REDACTED | 1057 | 2012 | 44 | 55.51 | 15.51 |
| REDACTED | 1057 | 2012 | 45 | 51.52 | 11.52 |
| REDACTED | 1057 | 2012 | 46 | 52.94 | 12.94 |
| REDACTED | 1057 | 2012 | 47 | 52.6 | 12.6 |
| REDACTED | 1057 | 2012 | 48 | 43.18 | 3.18 |
| REDACTED | 1057 | 2012 | 49 | 54.9 | 14.9 |
| REDACTED | 1057 | 2012 | 50 | 51.22 | 11.22 |
| REDACTED | 1057 | 2012 | 51 | 52.34 | 12.34 |
| REDACTED | 1057 | 2012 | 52 | 52.3 | 12.3 |
| REDACTED | 1057 | 2012 | 53 | 32.07 | 0 |
| REDACTED | 1057 | 2013 | 1 | 33.33 | 0 |
| REDACTED | 1057 | 2013 | 2 | 54.73 | 14.73 |
| REDACTED | 1057 | 2013 | 3 | 55.2 | 15.2 |
| REDACTED | 1057 | 2013 | 4 | 51.46 | 11.46 |
| REDACTED | 1057 | 2013 | 5 | 40.36 | 0.36 |
| REDACTED | 1057 | 2013 | 6 | 55.19 | 15.19 |
| REDACTED | 1057 | 2013 | 7 | 56.42 | 16.42 |
| REDACTED | 1057 | 2013 | 8 | 42.58 | 2.58 |
| REDACTED | 1057 | 2013 | 9 | 53.44 | 13.44 |
| REDACTED | 1057 | 2013 | 10 | 57.64 | 17.64 |
| REDACTED | 1057 | 2013 | 11 | 52.63 | 12.63 |
| REDACTED | 1057 | 2013 | 12 | 52.22 | 12.22 |
| REDACTED | 1057 | 2013 | 13 | 52.77 | 12.77 |
| REDACTED | 1057 | 2013 | 14 | 53.16 | 13.16 |
| REDACTED | 1057 | 2013 | 15 | 50.54 | 10.54 |
| REDACTED | 1057 | 2013 | 16 | 48.01 | 8.01 |
| REDACTED | 1057 | 2013 | 17 | 54.42 | 14.42 |
| REDACTED | 1057 | 2013 | 18 | 53.95 | 13.95 |
| REDACTED | 1057 | 2013 | 19 | 52.8 | 12.8 |
| REDACTED | 2164 | 2011 | 47 | 48.95 | 8.95 |
| REDACTED | 2164 | 2011 | 48 | 25.54 | 0 |
| REDACTED | 2164 | 2011 | 49 | 43.78 | 3.78 |
| REDACTED | 2164 | 2011 | 50 | 46.57 | 6.57 |
| REDACTED | 2164 | 2011 | 51 | 45.55 | 5.55 |
| REDACTED | 2164 | 2011 | 52 | 34.51 | 0 |
| REDACTED | 2164 | 2011 | 53 | 28.14 | 0 |
| REDACTED | 2164 | 2012 | 2 | 33.35 | 0 |
| REDACTED | 2164 | 2012 | 3 | 47.37 | 7.37 |
| REDACTED | 2164 | 2012 | 4 | 11.4 | 0 |
| REDACTED | 2164 | 2012 | 5 | 38.25 | 0 |
| REDACTED | 2164 | 2012 | 6 | 51.02 | 11.02 |
| REDACTED | 2164 | 2012 | 7 | 46.01 | 6.01 |
| REDACTED | 2164 | 2012 | 8 | 34.19 | 0 |
| REDACTED | 2164 | 2012 | 9 | 29.63 | 0 |
| REDACTED | 2164 | 2012 | 10 | 48.78 | 8.78 |
| REDACTED | 2164 | 2012 | 11 | 48.26 | 8.26 |
| REDACTED | 2164 | 2012 | 12 | 47.9 | 7.9 |
| REDACTED | 2164 | 2012 | 13 | 46.83 | 6.83 |
| REDACTED | 2164 | 2012 | 14 | 47.8 | 7.8 |
| REDACTED | 2164 | 2012 | 15 | 47.81 | 7.81 |
| REDACTED | 2164 | 2012 | 16 | 46.05 | 6.05 |
| REDACTED | 2164 | 2012 | 17 | 40.57 | 0.57 |
| REDACTED | 2164 | 2012 | 18 | 41.01 | 1.01 |
| REDACTED | 2164 | 2012 | 19 | 42.54 | 2.54 |
| REDACTED | 2164 | 2012 | 20 | 42.95 | 2.95 |
| REDACTED | 2164 | 2012 | 21 | 41.85 | 1.85 |
| REDACTED | 2164 | 2012 | 22 | 50.12 | 10.12 |

| | REDACTED | 2164 | 2012 | 23 | 39.7 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 2164 | 2012 | 24 | 49.57 | 9.57 |
| | REDACTED | 2164 | 2012 | 25 | 48.5 | 8.5 |
| | REDACTED | 2164 | 2012 | 26 | 56.17 | 16.17 |
| | REDACTED | 2164 | 2012 | 27 | 37.72 | 0 |
| | REDACTED | 2164 | 2012 | 28 | 27.51 | 0 |
| | REDACTED | 2164 | 2012 | 29 | 46.35 | 6.35 |
| | REDACTED | 2164 | 2012 | 30 | 48.81 | 8.81 |
| | REDACTED | 2164 | 2012 | 31 | 53.42 | 13.42 |
| | REDACTED | 2164 | 2012 | 32 | 47.56 | 7.56 |
| | REDACTED | 2164 | 2012 | 33 | 52.23 | 12.23 |
| | REDACTED | 2164 | 2012 | 34 | 49.08 | 9.08 |
| | REDACTED | 2164 | 2012 | 35 | 49.84 | 9.84 |
| | REDACTED | 2164 | 2012 | 36 | 50.07 | 10.07 |
| | REDACTED | 2164 | 2012 | 37 | 42.73 | 2.73 |
| | REDACTED | 2164 | 2012 | 38 | 47.84 | 7.84 |
| | REDACTED | 2164 | 2012 | 39 | 45.31 | 5.31 |
| | REDACTED | 2164 | 2012 | 40 | 51.41 | 11.41 |
| | REDACTED | 2164 | 2012 | 41 | 49.67 | 9.67 |
| | REDACTED | 2164 | 2012 | 42 | 47.23 | 7.23 |
| | REDACTED | 2164 | 2012 | 43 | 40.65 | 0.65 |
| | REDACTED | 2164 | 2012 | 44 | 47.66 | 7.66 |
| | REDACTED | 2164 | 2012 | 45 | 50.64 | 10.64 |
| | REDACTED | 2164 | 2012 | 46 | 34.01 | 0 |
| | REDACTED | 2164 | 2012 | 47 | 48.33 | 8.33 |
| | REDACTED | 2164 | 2012 | 48 | 29.78 | 0 |
| | REDACTED | 2164 | 2012 | 49 | 48.12 | 8.12 |
| | REDACTED | 2164 | 2012 | 50 | 46.39 | 6.39 |
| | REDACTED | 2164 | 2012 | 51 | 44.09 | 4.09 |
| | REDACTED | 2164 | 2012 | 52 | 45.28 | 5.28 |
| | REDACTED | 2164 | 2012 | 53 | 21.52 | 0 |
| | REDACTED | 2164 | 2013 | 1 | 31.32 | 0 |
| | REDACTED | 2164 | 2013 | 2 | 47.58 | 7.58 |
| | REDACTED | 2164 | 2013 | 3 | 49.93 | 9.93 |
| | REDACTED | 2164 | 2013 | 4 | 48.24 | 8.24 |
| | REDACTED | 2164 | 2013 | 5 | 50.27 | 10.27 |
| | REDACTED | 2164 | 2013 | 6 | 48.45 | 8.45 |
| | REDACTED | 2164 | 2013 | 7 | 46.01 | 6.01 |
| | REDACTED | 2164 | 2013 | 8 | 37.08 | 0 |
| | REDACTED | 2164 | 2013 | 9 | 46.71 | 6.71 |
| | REDACTED | 2164 | 2013 | 10 | 32.92 | 0 |
| | REDACTED | 2164 | 2013 | 11 | 45.14 | 5.14 |
| | REDACTED | 2164 | 2013 | 12 | 36.52 | 0 |
| | REDACTED | 2164 | 2013 | 13 | 47.93 | 7.93 |
| | REDACTED | 2164 | 2013 | 14 | 49.91 | 9.91 |
| | REDACTED | 2164 | 2013 | 15 | 50.72 | 10.72 |
| | REDACTED | 2164 | 2013 | 16 | 42.65 | 2.65 |
| | REDACTED | 2164 | 2013 | 17 | 35.12 | 0 |
| | REDACTED | 2164 | 2013 | 27 | 34.98 | 0 |
| | REDACTED | 2164 | 2013 | 28 | 48.62 | 8.62 |
| | REDACTED | 2164 | 2013 | 29 | 51.33 | 11.33 |
| | REDACTED | 2164 | 2013 | 30 | 48.59 | 8.59 |
| | REDACTED | 2164 | 2013 | 31 | 46.68 | 6.68 |
| | REDACTED | 2164 | 2013 | 32 | 46.07 | 6.07 |
| | REDACTED | 2164 | 2013 | 33 | 44.65 | 4.65 |
| | REDACTED | 2164 | 2013 | 34 | 44.85 | 4.85 |
| | REDACTED | 2164 | 2013 | 35 | 42.42 | 2.42 |
| | REDACTED | 2164 | 2013 | 36 | 32.29 | 0 |
| | REDACTED | 2164 | 2013 | 37 | 42.86 | 2.86 |
| | REDACTED | 2164 | 2013 | 38 | 34.41 | 0 |
| | REDACTED | 2164 | 2013 | 39 | 39.64 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2164 | 2013 | 40 | 44.99 | 4.99 |
| REDACTED | 2164 | 2013 | 41 | 43.85 | 3.85 |
| REDACTED | 2164 | 2013 | 42 | 41.28 | 1.28 |
| REDACTED | 2164 | 2013 | 43 | 38.75 | 0 |
| REDACTED | 2164 | 2013 | 44 | 37.74 | 0 |
| REDACTED | 2164 | 2013 | 45 | 43.54 | 3.54 |
| REDACTED | 2164 | 2013 | 46 | 34.07 | 0 |
| REDACTED | 2164 | 2013 | 47 | 42.81 | 2.81 |
| REDACTED | 2164 | 2013 | 48 | 23.92 | 0 |
| REDACTED | 2164 | 2013 | 49 | 44.11 | 4.11 |
| REDACTED | 2164 | 2013 | 50 | 42.42 | 2.42 |
| REDACTED | 2164 | 2013 | 51 | 43.55 | 3.55 |
| REDACTED | 2164 | 2013 | 52 | 19.83 | 0 |
| REDACTED | 2164 | 2013 | 53 | 13.49 | 0 |
| REDACTED | 2164 | 2014 | 1 | 15.34 | 0 |
| REDACTED | 2164 | 2014 | 2 | 46.48 | 6.48 |
| REDACTED | 2164 | 2014 | 3 | 44.27 | 4.27 |
| REDACTED | 2164 | 2014 | 4 | 42.1 | 2.1 |
| REDACTED | 2164 | 2014 | 5 | 1.85 | 0 |
| REDACTED | 2164 | 2014 | 6 | 18.64 | 0 |
| REDACTED | 2164 | 2014 | 7 | 40.54 | 0.54 |
| REDACTED | 2164 | 2014 | 8 | 36.22 | 0 |
| REDACTED | 2164 | 2014 | 9 | 37.73 | 0 |
| REDACTED | 2164 | 2014 | 10 | 40.83 | 0.83 |
| REDACTED | 2164 | 2014 | 11 | 39.37 | 0 |
| REDACTED | 2164 | 2014 | 12 | 38.4 | 0 |
| REDACTED | 2164 | 2014 | 13 | 37.18 | 0 |
| REDACTED | 2164 | 2014 | 14 | 37.78 | 0 |
| REDACTED | 2164 | 2014 | 15 | 38.06 | 0 |
| REDACTED | 2164 | 2014 | 16 | 35.87 | 0 |
| REDACTED | 2164 | 2014 | 17 | 32.67 | 0 |
| REDACTED | 2164 | 2014 | 18 | 38.88 | 0 |
| REDACTED | 2164 | 2014 | 19 | 37.56 | 0 |
| REDACTED | 2164 | 2014 | 20 | 34.72 | 0 |
| REDACTED | 2164 | 2014 | 21 | 35.03 | 0 |
| REDACTED | 2164 | 2014 | 22 | 29.24 | 0 |
| REDACTED | 2164 | 2014 | 23 | 35.82 | 0 |
| REDACTED | 2164 | 2014 | 24 | 40.63 | 0.63 |
| REDACTED | 2164 | 2014 | 25 | 35.62 | 0 |
| REDACTED | 2164 | 2014 | 26 | 37.44 | 0 |
| REDACTED | 2164 | 2014 | 27 | 26.94 | 0 |
| REDACTED | 2164 | 2014 | 28 | 20.9 | 0 |
| REDACTED | 2164 | 2014 | 29 | 15.3 | 0 |
| REDACTED | 2164 | 2014 | 30 | 30.19 | 0 |
| REDACTED | 2164 | 2014 | 31 | 39.1 | 0 |
| REDACTED | 2164 | 2014 | 32 | 35.02 | 0 |
| REDACTED | 2164 | 2014 | 33 | 42.06 | 2.06 |
| REDACTED | 2164 | 2014 | 34 | 36.91 | 0 |
| REDACTED | 2164 | 2014 | 35 | 33.98 | 0 |
| REDACTED | 2164 | 2014 | 36 | 33.13 | 0 |
| REDACTED | 2164 | 2014 | 37 | 34.64 | 0 |
| REDACTED | 2164 | 2014 | 38 | 36.4 | 0 |
| REDACTED | 2164 | 2014 | 39 | 41.21 | 1.21 |
| REDACTED | 2164 | 2014 | 40 | 41.15 | 1.15 |
| REDACTED | 2164 | 2014 | 41 | 43.61 | 3.61 |
| REDACTED | 2164 | 2014 | 42 | 40.21 | 0.21 |
| REDACTED | 2164 | 2014 | 43 | 35.69 | 0 |
| REDACTED | 2164 | 2014 | 44 | 44.55 | 4.55 |
| REDACTED | 2164 | 2014 | 45 | 41.32 | 1.32 |
| REDACTED | 2164 | 2014 | 46 | 43.44 | 3.44 |
| REDACTED | 2164 | 2014 | 47 | 41.64 | 1.64 |

| | REDACTED | 2164 | 2014 | 48 | 29.77 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 2164 | 2014 | 49 | 51.98 | 11.98 |
| | REDACTED | 2164 | 2014 | 50 | 50.75 | 10.75 |
| | REDACTED | 2164 | 2014 | 51 | 45.95 | 5.95 |
| | REDACTED | 2164 | 2014 | 52 | 20.49 | 0 |
| | REDACTED | 2164 | 2014 | 53 | 24.1 | 0 |
| | REDACTED | 2164 | 2015 | 1 | 8.55 | 0 |
| | REDACTED | 2164 | 2015 | 2 | 49.56 | 9.56 |
| | REDACTED | 2164 | 2015 | 3 | 49.59 | 9.59 |
| | REDACTED | 2164 | 2015 | 4 | 49.05 | 9.05 |
| | REDACTED | 2164 | 2015 | 5 | 49.35 | 9.35 |
| | REDACTED | 2164 | 2015 | 6 | 49.78 | 9.78 |
| | REDACTED | 2164 | 2015 | 7 | 50 | 10 |
| | REDACTED | 2164 | 2015 | 8 | 39.99 | 0 |
| | REDACTED | 2164 | 2015 | 9 | 49.99 | 9.99 |
| | REDACTED | 2164 | 2015 | 10 | 52.3 | 12.3 |
| | REDACTED | 2164 | 2015 | 11 | 48.04 | 8.04 |
| | REDACTED | 2164 | 2015 | 12 | 45.65 | 5.65 |
| | REDACTED | 2164 | 2015 | 13 | 47.03 | 7.03 |
| | REDACTED | 2164 | 2015 | 14 | 44.16 | 4.16 |
| | REDACTED | 2164 | 2015 | 15 | 48.1 | 8.1 |
| | REDACTED | 2164 | 2015 | 16 | 47.32 | 7.32 |
| | REDACTED | 2164 | 2015 | 17 | 49.92 | 9.92 |
| | REDACTED | 2164 | 2015 | 18 | 47.54 | 7.54 |
| | REDACTED | 2164 | 2015 | 19 | 49.95 | 9.95 |
| | REDACTED | 2164 | 2015 | 20 | 52.37 | 12.37 |
| | REDACTED | 2164 | 2015 | 21 | 52.19 | 12.19 |
| | REDACTED | 2164 | 2015 | 22 | 40.31 | 0.31 |
| | REDACTED | 2164 | 2015 | 23 | 54.31 | 14.31 |
| | REDACTED | 2164 | 2015 | 30 | 49.44 | 9.44 |
| | REDACTED | 2164 | 2015 | 31 | 47.95 | 7.95 |
| | REDACTED | 2164 | 2015 | 32 | 47.06 | 7.06 |
| | REDACTED | 2164 | 2015 | 33 | 51.85 | 11.85 |
| | REDACTED | 2164 | 2015 | 34 | 49.38 | 9.38 |
| | REDACTED | 2164 | 2015 | 35 | 55.21 | 15.21 |
| | REDACTED | 2164 | 2015 | 36 | 52.65 | 12.65 |
| | REDACTED | 2164 | 2015 | 37 | 39.8 | 0 |
| | REDACTED | 2164 | 2015 | 38 | 55.05 | 15.05 |
| | REDACTED | 2164 | 2015 | 39 | 4 | 0 |
| | REDACTED | 2164 | 2015 | 40 | 55 | 15 |
| | REDACTED | 2164 | 2015 | 41 | 14 | 0 |
| | REDACTED | 2164 | 2015 | 42 | 5 | 0 |
| | REDACTED | 2164 | 2015 | 43 | 5 | 0 |
| | REDACTED | 2164 | 2015 | 44 | 4 | 0 |
| | REDACTED | 2164 | 2015 | 48 | 10 | 0 |
| | REDACTED | 3031 | 2011 | 46 | 7.35 | 0 |
| | REDACTED | 3031 | 2011 | 47 | 27.58 | 0 |
| | REDACTED | 3031 | 2011 | 48 | 13.1 | 0 |
| | REDACTED | 3031 | 2011 | 49 | 29.88 | 0 |
| | REDACTED | 3031 | 2011 | 50 | 30.37 | 0 |
| | REDACTED | 3031 | 2011 | 51 | 13.9 | 0 |
| | REDACTED | 3031 | 2011 | 52 | 38.39 | 0 |
| | REDACTED | 3031 | 2011 | 53 | 34.49 | 0 |
| | REDACTED | 3031 | 2012 | 2 | 23.45 | 0 |
| | REDACTED | 3031 | 2012 | 3 | 43.01 | 3.01 |
| | REDACTED | 3031 | 2012 | 4 | 24.41 | 0 |
| | REDACTED | 3031 | 2012 | 5 | 32.7 | 0 |
| | REDACTED | 3031 | 2012 | 6 | 32.66 | 0 |
| | REDACTED | 3031 | 2012 | 7 | 33.48 | 0 |
| | REDACTED | 3031 | 2012 | 8 | 42.16 | 2.16 |
| | REDACTED | 3031 | 2012 | 9 | 30.38 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3031 | 2012 | 10 | 28.07 | 0 |
| REDACTED | 3031 | 2012 | 11 | 34.5 | 0 |
| REDACTED | 3031 | 2012 | 12 | 47.45 | 7.45 |
| REDACTED | 3031 | 2012 | 13 | 45.61 | 5.61 |
| REDACTED | 3031 | 2012 | 14 | 36.77 | 0 |
| REDACTED | 3031 | 2012 | 15 | 33.98 | 0 |
| REDACTED | 3031 | 2012 | 16 | 31.51 | 0 |
| REDACTED | 3031 | 2012 | 17 | 34 | 0 |
| REDACTED | 3031 | 2012 | 18 | 30.77 | 0 |
| REDACTED | 3031 | 2012 | 19 | 29.23 | 0 |
| REDACTED | 3031 | 2012 | 20 | 20.61 | 0 |
| REDACTED | 3031 | 2012 | 21 | 21.02 | 0 |
| REDACTED | 3031 | 2012 | 22 | 29.31 | 0 |
| REDACTED | 3031 | 2012 | 23 | 24.27 | 0 |
| REDACTED | 3031 | 2012 | 24 | 14.47 | 0 |
| REDACTED | 3031 | 2012 | 25 | 26.63 | 0 |
| REDACTED | 3031 | 2012 | 26 | 19.22 | 0 |
| REDACTED | 3031 | 2012 | 27 | 24.25 | 0 |
| REDACTED | 3031 | 2012 | 28 | 25.03 | 0 |
| REDACTED | 3031 | 2012 | 29 | 26.75 | 0 |
| REDACTED | 3031 | 2012 | 30 | 38.95 | 0 |
| REDACTED | 3031 | 2012 | 31 | 37.28 | 0 |
| REDACTED | 3031 | 2012 | 32 | 37.44 | 0 |
| REDACTED | 3031 | 2012 | 33 | 38.91 | 0 |
| REDACTED | 3031 | 2012 | 34 | 45.31 | 5.31 |
| REDACTED | 3031 | 2012 | 35 | 44.78 | 4.78 |
| REDACTED | 3031 | 2012 | 36 | 39.36 | 0 |
| REDACTED | 3031 | 2012 | 37 | 34.3 | 0 |
| REDACTED | 3031 | 2012 | 38 | 40.69 | 0.69 |
| REDACTED | 3031 | 2012 | 39 | 30.66 | 0 |
| REDACTED | 3031 | 2012 | 40 | 43.95 | 3.95 |
| REDACTED | 3031 | 2012 | 41 | 41.23 | 1.23 |
| REDACTED | 3031 | 2012 | 42 | 36.47 | 0 |
| REDACTED | 3031 | 2012 | 43 | 35.1 | 0 |
| REDACTED | 3031 | 2012 | 44 | 40.53 | 0.53 |
| REDACTED | 3031 | 2012 | 45 | 49.25 | 9.25 |
| REDACTED | 3031 | 2012 | 46 | 49.43 | 9.43 |
| REDACTED | 3031 | 2012 | 47 | 47.14 | 7.14 |
| REDACTED | 3031 | 2012 | 48 | 31.48 | 0 |
| REDACTED | 3031 | 2012 | 49 | 42.57 | 2.57 |
| REDACTED | 3031 | 2012 | 50 | 62.77 | 22.77 |
| REDACTED | 3031 | 2012 | 51 | 59.28 | 19.28 |
| REDACTED | 3031 | 2012 | 52 | 55.13 | 15.13 |
| REDACTED | 3031 | 2012 | 53 | 28.18 | 0 |
| REDACTED | 3031 | 2012 | 54 | 12.27 | 0 |
| REDACTED | 3031 | 2013 | 1 | 24.24 | 0 |
| REDACTED | 3031 | 2013 | 2 | 47.05 | 7.05 |
| REDACTED | 3031 | 2013 | 3 | 41.35 | 1.35 |
| REDACTED | 3031 | 2013 | 4 | 43.79 | 3.79 |
| REDACTED | 3031 | 2013 | 5 | 42.35 | 2.35 |
| REDACTED | 3031 | 2013 | 6 | 46.96 | 6.96 |
| REDACTED | 3031 | 2013 | 7 | 36.57 | 0 |
| REDACTED | 3031 | 2013 | 8 | 46.17 | 6.17 |
| REDACTED | 3031 | 2013 | 9 | 44.12 | 4.12 |
| REDACTED | 3031 | 2013 | 10 | 38.56 | 0 |
| REDACTED | 3031 | 2013 | 11 | 46.07 | 6.07 |
| REDACTED | 3031 | 2013 | 12 | 48.58 | 8.58 |
| REDACTED | 3031 | 2013 | 13 | 52.21 | 12.21 |
| REDACTED | 3031 | 2013 | 14 | 53.16 | 13.16 |
| REDACTED | 3031 | 2013 | 15 | 50.15 | 10.15 |
| REDACTED | 3031 | 2013 | 16 | 45.66 | 5.66 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3031 | 2013 | 17 | 54.44 | 14.44 |
| REDACTED | 3031 | 2013 | 18 | 51.24 | 11.24 |
| REDACTED | 3031 | 2013 | 19 | 49.87 | 9.87 |
| REDACTED | 3031 | 2013 | 20 | 56.54 | 16.54 |
| REDACTED | 3031 | 2013 | 21 | 51.27 | 11.27 |
| REDACTED | 3031 | 2013 | 22 | 43.29 | 3.29 |
| REDACTED | 3031 | 2013 | 23 | 52.84 | 12.84 |
| REDACTED | 3031 | 2013 | 24 | 54.06 | 14.06 |
| REDACTED | 3031 | 2013 | 25 | 46.1 | 6.1 |
| REDACTED | 3031 | 2013 | 26 | 55.64 | 15.64 |
| REDACTED | 3031 | 2013 | 27 | 40.11 | 0.11 |
| REDACTED | 3031 | 2013 | 28 | 57.18 | 17.18 |
| REDACTED | 3031 | 2013 | 29 | 46.99 | 6.99 |
| REDACTED | 3031 | 2013 | 30 | 52.67 | 12.67 |
| REDACTED | 3031 | 2013 | 31 | 48.25 | 8.25 |
| REDACTED | 3031 | 2013 | 32 | 61.51 | 21.51 |
| REDACTED | 3031 | 2013 | 33 | 56.98 | 16.98 |
| REDACTED | 3031 | 2013 | 34 | 54.07 | 14.07 |
| REDACTED | 3031 | 2013 | 35 | 55.4 | 15.4 |
| REDACTED | 3031 | 2013 | 36 | 48.73 | 8.73 |
| REDACTED | 3031 | 2013 | 37 | 51.59 | 11.59 |
| REDACTED | 3031 | 2013 | 38 | 58.5 | 18.5 |
| REDACTED | 3031 | 2013 | 39 | 53.24 | 13.24 |
| REDACTED | 3031 | 2013 | 40 | 68.89 | 28.89 |
| REDACTED | 3031 | 2013 | 41 | 57.97 | 17.97 |
| REDACTED | 3031 | 2013 | 42 | 49.94 | 9.94 |
| REDACTED | 3031 | 2013 | 43 | 48.5 | 8.5 |
| REDACTED | 3031 | 2013 | 44 | 47 | 7 |
| REDACTED | 3031 | 2013 | 45 | 56.92 | 16.92 |
| REDACTED | 3031 | 2013 | 46 | 41.44 | 1.44 |
| REDACTED | 3031 | 2013 | 47 | 47.38 | 7.38 |
| REDACTED | 3031 | 2013 | 48 | 53.87 | 13.87 |
| REDACTED | 3031 | 2013 | 49 | 38.52 | 0 |
| REDACTED | 3031 | 2013 | 50 | 47.78 | 7.78 |
| REDACTED | 3031 | 2013 | 51 | 45.16 | 5.16 |
| REDACTED | 3031 | 2013 | 52 | 41.25 | 1.25 |
| REDACTED | 3031 | 2013 | 53 | 17.67 | 0 |
| REDACTED | 3031 | 2014 | 1 | 20.48 | 0 |
| REDACTED | 3031 | 2014 | 2 | 47.01 | 7.01 |
| REDACTED | 3031 | 2014 | 3 | 49.79 | 9.79 |
| REDACTED | 3031 | 2014 | 4 | 38.3 | 0 |
| REDACTED | 3031 | 2014 | 5 | 36.74 | 0 |
| REDACTED | 3031 | 2014 | 6 | 47.13 | 7.13 |
| REDACTED | 3031 | 2014 | 7 | 48.78 | 8.78 |
| REDACTED | 3031 | 2014 | 8 | 39.57 | 0 |
| REDACTED | 3031 | 2014 | 9 | 50.03 | 10.03 |
| REDACTED | 3031 | 2014 | 10 | 46.67 | 6.67 |
| REDACTED | 3031 | 2014 | 11 | 50.5 | 10.5 |
| REDACTED | 3031 | 2014 | 12 | 43.88 | 3.88 |
| REDACTED | 3031 | 2014 | 13 | 38.94 | 0 |
| REDACTED | 3031 | 2014 | 14 | 44.14 | 4.14 |
| REDACTED | 3031 | 2014 | 15 | 55.83 | 15.83 |
| REDACTED | 3031 | 2014 | 16 | 49.12 | 9.12 |
| REDACTED | 3031 | 2014 | 17 | 50.18 | 10.18 |
| REDACTED | 3031 | 2014 | 18 | 51.88 | 11.88 |
| REDACTED | 3031 | 2014 | 19 | 33.07 | 0 |
| REDACTED | 3031 | 2014 | 20 | 54.58 | 14.58 |
| REDACTED | 3031 | 2014 | 21 | 50.42 | 10.42 |
| REDACTED | 3031 | 2014 | 22 | 34.49 | 0 |
| REDACTED | 3031 | 2014 | 23 | 51.96 | 11.96 |
| REDACTED | 3031 | 2014 | 24 | 55.98 | 15.98 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3031 | 2014 | 25 | 53.59 | 13.59 |
| REDACTED | 3031 | 2014 | 26 | 56.07 | 16.07 |
| REDACTED | 3031 | 2014 | 27 | 46 | 6 |
| REDACTED | 3031 | 2014 | 28 | 47.86 | 7.86 |
| REDACTED | 3031 | 2014 | 29 | 63.97 | 23.97 |
| REDACTED | 3031 | 2014 | 30 | 60.76 | 20.76 |
| REDACTED | 3031 | 2014 | 31 | 39.57 | 0 |
| REDACTED | 3031 | 2014 | 32 | 43.3 | 3.3 |
| REDACTED | 3031 | 2014 | 33 | 39.99 | 0 |
| REDACTED | 3031 | 2014 | 34 | 28.93 | 0 |
| REDACTED | 3031 | 2014 | 35 | 25.68 | 0 |
| REDACTED | 3031 | 2014 | 36 | 19.58 | 0 |
| REDACTED | 3031 | 2014 | 37 | 21.16 | 0 |
| REDACTED | 3031 | 2014 | 38 | 22.12 | 0 |
| REDACTED | 3031 | 2014 | 39 | 18.28 | 0 |
| REDACTED | 3031 | 2014 | 40 | 35.75 | 0 |
| REDACTED | 3031 | 2014 | 41 | 23.8 | 0 |
| REDACTED | 3031 | 2014 | 42 | 15.73 | 0 |
| REDACTED | 3031 | 2014 | 43 | 16.45 | 0 |
| REDACTED | 3031 | 2014 | 44 | 23.3 | 0 |
| REDACTED | 3031 | 2014 | 45 | 20.14 | 0 |
| REDACTED | 3031 | 2014 | 46 | 23.25 | 0 |
| REDACTED | 3031 | 2014 | 47 | 29.05 | 0 |
| REDACTED | 3031 | 2014 | 48 | 20.97 | 0 |
| REDACTED | 3031 | 2014 | 49 | 48.54 | 8.54 |
| REDACTED | 3031 | 2014 | 50 | 43.64 | 3.64 |
| REDACTED | 3031 | 2014 | 51 | 32.51 | 0 |
| REDACTED | 3031 | 2014 | 52 | 19.14 | 0 |
| REDACTED | 3031 | 2014 | 53 | 8.76 | 0 |
| REDACTED | 3031 | 2015 | 1 | 5 | 0 |
| REDACTED | 3031 | 2015 | 2 | 26.6 | 0 |
| REDACTED | 3031 | 2015 | 3 | 19.54 | 0 |
| REDACTED | 3031 | 2015 | 4 | 18.32 | 0 |
| REDACTED | 3031 | 2015 | 5 | 28.52 | 0 |
| REDACTED | 3031 | 2015 | 6 | 25.52 | 0 |
| REDACTED | 3031 | 2015 | 7 | 44.36 | 4.36 |
| REDACTED | 3031 | 2015 | 8 | 37.96 | 0 |
| REDACTED | 3031 | 2015 | 9 | 37.12 | 0 |
| REDACTED | 3031 | 2015 | 10 | 39.35 | 0 |
| REDACTED | 3031 | 2015 | 11 | 44.44 | 4.44 |
| REDACTED | 3031 | 2015 | 12 | 37.18 | 0 |
| REDACTED | 3031 | 2015 | 13 | 31.72 | 0 |
| REDACTED | 3031 | 2015 | 14 | 30.95 | 0 |
| REDACTED | 3031 | 2015 | 15 | 28.9 | 0 |
| REDACTED | 3031 | 2015 | 16 | 27.04 | 0 |
| REDACTED | 3031 | 2015 | 17 | 19.79 | 0 |
| REDACTED | 3031 | 2015 | 18 | 29.09 | 0 |
| REDACTED | 3031 | 2015 | 19 | 25.09 | 0 |
| REDACTED | 3031 | 2015 | 20 | 25.2 | 0 |
| REDACTED | 3031 | 2015 | 21 | 31.83 | 0 |
| REDACTED | 3031 | 2015 | 22 | 13.93 | 0 |
| REDACTED | 3031 | 2015 | 23 | 26.8 | 0 |
| REDACTED | 3031 | 2015 | 24 | 30.6 | 0 |
| REDACTED | 3031 | 2015 | 25 | 23.21 | 0 |
| REDACTED | 3031 | 2015 | 26 | 32.06 | 0 |
| REDACTED | 3031 | 2015 | 27 | 28.66 | 0 |
| REDACTED | 3031 | 2015 | 28 | 34.03 | 0 |
| REDACTED | 3031 | 2015 | 29 | 35.12 | 0 |
| REDACTED | 3031 | 2015 | 30 | 38.54 | 0 |
| REDACTED | 3031 | 2015 | 31 | 24.3 | 0 |
| REDACTED | 3031 | 2015 | 32 | 29.46 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3031 | 2015 | 33 | 37.65 | 0 |
| REDACTED | 3031 | 2015 | 34 | 29.62 | 0 |
| REDACTED | 3031 | 2015 | 35 | 39.69 | 0 |
| REDACTED | 3031 | 2015 | 36 | 36.84 | 0 |
| REDACTED | 3031 | 2015 | 37 | 30.91 | 0 |
| REDACTED | 3031 | 2015 | 38 | 37.79 | 0 |
| REDACTED | 3031 | 2015 | 39 | 38.1 | 0 |
| REDACTED | 3031 | 2015 | 40 | 34.13 | 0 |
| REDACTED | 3031 | 2015 | 41 | 30.67 | 0 |
| REDACTED | 3031 | 2015 | 42 | 27.36 | 0 |
| REDACTED | 3031 | 2015 | 43 | 34.18 | 0 |
| REDACTED | 3031 | 2015 | 44 | 36.62 | 0 |
| REDACTED | 3031 | 2015 | 45 | 28.87 | 0 |
| REDACTED | 3031 | 2015 | 46 | 36.28 | 0 |
| REDACTED | 3031 | 2015 | 47 | 37.34 | 0 |
| REDACTED | 3031 | 2015 | 48 | 43.55 | 3.55 |
| REDACTED | 3031 | 2015 | 49 | 53.65 | 13.65 |
| REDACTED | 3031 | 2015 | 50 | 70.2 | 30.2 |
| REDACTED | 3031 | 2015 | 51 | 53.33 | 13.33 |
| REDACTED | 3031 | 2015 | 52 | 22.72 | 0 |
| REDACTED | 3031 | 2015 | 53 | 17.84 | 0 |
| REDACTED | 3031 | 2016 | 2 | 40.36 | 0.36 |
| REDACTED | 3031 | 2016 | 3 | 31.09 | 0 |
| REDACTED | 3031 | 2016 | 4 | 21.6 | 0 |
| REDACTED | 3031 | 2016 | 5 | 31.04 | 0 |
| REDACTED | 3031 | 2016 | 6 | 30.13 | 0 |
| REDACTED | 3031 | 2016 | 7 | 43.87 | 3.87 |
| REDACTED | 3031 | 2016 | 8 | 33.37 | 0 |
| REDACTED | 3031 | 2016 | 9 | 33.19 | 0 |
| REDACTED | 3031 | 2016 | 10 | 35 | 0 |
| REDACTED | 3031 | 2016 | 11 | 39.09 | 0 |
| REDACTED | 3031 | 2016 | 12 | 29.39 | 0 |
| REDACTED | 3031 | 2016 | 13 | 32.85 | 0 |
| REDACTED | 3031 | 2016 | 14 | 45.5 | 5.5 |
| REDACTED | 3031 | 2016 | 15 | 46.57 | 6.57 |
| REDACTED | 3031 | 2016 | 16 | 56.42 | 16.42 |
| REDACTED | 3031 | 2016 | 17 | 44.46 | 4.46 |
| REDACTED | 3031 | 2016 | 18 | 25.71 | 0 |
| REDACTED | 3031 | 2016 | 19 | 37.36 | 0 |
| REDACTED | 3031 | 2016 | 20 | 17.01 | 0 |
| REDACTED | 3031 | 2016 | 21 | 25.33 | 0 |
| REDACTED | 3031 | 2016 | 22 | 25.97 | 0 |
| REDACTED | 3031 | 2016 | 23 | 17.67 | 0 |
| REDACTED | 3031 | 2016 | 24 | 32.35 | 0 |
| REDACTED | 3031 | 2016 | 25 | 18.3 | 0 |
| REDACTED | 3031C | 2014 | 34 | 12.59 | 0 |
| REDACTED | 3031C | 2014 | 35 | 28.5 | 0 |
| REDACTED | 3031C | 2014 | 36 | 24.13 | 0 |
| REDACTED | 3031C | 2014 | 37 | 29.38 | 0 |
| REDACTED | 3031C | 2014 | 38 | 37.04 | 0 |
| REDACTED | 3031C | 2014 | 39 | 34.65 | 0 |
| REDACTED | 3031C | 2014 | 40 | 28.41 | 0 |
| REDACTED | 3031C | 2014 | 41 | 38.42 | 0 |
| REDACTED | 3031C | 2014 | 42 | 27.89 | 0 |
| REDACTED | 3031C | 2014 | 43 | 32.73 | 0 |
| REDACTED | 3031C | 2014 | 44 | 31.54 | 0 |
| REDACTED | 3031C | 2014 | 45 | 37.74 | 0 |
| REDACTED | 3031C | 2014 | 46 | 33.52 | 0 |
| REDACTED | 3031C | 2014 | 47 | 29.98 | 0 |
| REDACTED | 3031C | 2014 | 48 | 14.41 | 0 |
| REDACTED | 3031C | 2014 | 49 | 40.93 | 0.93 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3031C | 2014 | 50 | 49.88 | 9.88 |
| REDACTED | 3031C | 2014 | 51 | 45.65 | 5.65 |
| REDACTED | 3031C | 2014 | 52 | 17.61 | 0 |
| REDACTED | 3031C | 2014 | 53 | 24.46 | 0 |
| REDACTED | 3031C | 2015 | 1 | 7.04 | 0 |
| REDACTED | 3031C | 2015 | 2 | 34.39 | 0 |
| REDACTED | 3031C | 2015 | 3 | 31.59 | 0 |
| REDACTED | 3031C | 2015 | 4 | 34.06 | 0 |
| REDACTED | 3031C | 2015 | 5 | 36.94 | 0 |
| REDACTED | 3031C | 2015 | 6 | 39.56 | 0 |
| REDACTED | 3031C | 2015 | 7 | 32.76 | 0 |
| REDACTED | 3031C | 2015 | 8 | 42.44 | 2.44 |
| REDACTED | 3031C | 2015 | 9 | 46.97 | 6.97 |
| REDACTED | 3031C | 2015 | 10 | 45.51 | 5.51 |
| REDACTED | 3031C | 2015 | 11 | 45.43 | 5.43 |
| REDACTED | 3031C | 2015 | 12 | 41.4 | 1.4 |
| REDACTED | 3031C | 2015 | 13 | 45.88 | 5.88 |
| REDACTED | 3031C | 2015 | 14 | 46.82 | 6.82 |
| REDACTED | 3031C | 2015 | 15 | 37.54 | 0 |
| REDACTED | 3031C | 2015 | 16 | 37.09 | 0 |
| REDACTED | 3031C | 2015 | 17 | 44.13 | 4.13 |
| REDACTED | 3031C | 2015 | 18 | 41.15 | 1.15 |
| REDACTED | 3031C | 2015 | 19 | 27.64 | 0 |
| REDACTED | 3031C | 2015 | 20 | 44.1 | 4.1 |
| REDACTED | 3031C | 2015 | 21 | 37.34 | 0 |
| REDACTED | 3031C | 2015 | 22 | 31.29 | 0 |
| REDACTED | 3031C | 2015 | 23 | 36.84 | 0 |
| REDACTED | 3031C | 2015 | 24 | 31.44 | 0 |
| REDACTED | 3031C | 2015 | 25 | 31.72 | 0 |
| REDACTED | 3031C | 2015 | 26 | 30.07 | 0 |
| REDACTED | 3031C | 2015 | 27 | 21.41 | 0 |
| REDACTED | 3031C | 2015 | 28 | 35.02 | 0 |
| REDACTED | 3031C | 2015 | 29 | 23.95 | 0 |
| REDACTED | 3031C | 2015 | 30 | 30.65 | 0 |
| REDACTED | 3031C | 2015 | 31 | 23.83 | 0 |
| REDACTED | 3031C | 2015 | 32 | 34.27 | 0 |
| REDACTED | 3031C | 2015 | 33 | 35.22 | 0 |
| REDACTED | 3031C | 2015 | 34 | 41.59 | 1.59 |
| REDACTED | 3031C | 2015 | 35 | 38.02 | 0 |
| REDACTED | 3031C | 2015 | 36 | 45.57 | 5.57 |
| REDACTED | 3031C | 2015 | 37 | 34.92 | 0 |
| REDACTED | 3031C | 2015 | 38 | 43.5 | 3.5 |
| REDACTED | 3031C | 2015 | 39 | 40.29 | 0.29 |
| REDACTED | 3031C | 2015 | 40 | 44.44 | 4.44 |
| REDACTED | 3031C | 2015 | 41 | 46.34 | 6.34 |
| REDACTED | 3031C | 2015 | 42 | 36.31 | 0 |
| REDACTED | 3031C | 2015 | 43 | 26.58 | 0 |
| REDACTED | 3031C | 2015 | 44 | 26.27 | 0 |
| REDACTED | 3031C | 2015 | 45 | 42.6 | 2.6 |
| REDACTED | 3031C | 2015 | 46 | 37.63 | 0 |
| REDACTED | 3031C | 2015 | 47 | 50.76 | 10.76 |
| REDACTED | 3031C | 2015 | 48 | 41.5 | 1.5 |
| REDACTED | 3031C | 2015 | 49 | 40.32 | 0.32 |
| REDACTED | 3031C | 2015 | 50 | 52.22 | 12.22 |
| REDACTED | 3031C | 2015 | 51 | 20.17 | 0 |
| REDACTED | 3031C | 2015 | 52 | 12.02 | 0 |
| REDACTED | 3031C | 2015 | 53 | 18.82 | 0 |
| REDACTED | 3031C | 2016 | 2 | 21.72 | 0 |
| REDACTED | 3031C | 2016 | 3 | 25.4 | 0 |
| REDACTED | 3031C | 2016 | 4 | 41.49 | 1.49 |
| REDACTED | 3031C | 2016 | 5 | 34.39 | 0 |

| | REDACTED | 3031C | 2016 | 6 | 25.46 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 3031C | 2016 | 7 | 23.66 | 0 |
| | REDACTED | 3031C | 2016 | 8 | 35.96 | 0 |
| | REDACTED | 3031C | 2016 | 9 | 26.54 | 0 |
| | REDACTED | 3031C | 2016 | 10 | 24.45 | 0 |
| | REDACTED | 3031C | 2016 | 11 | 35.1 | 0 |
| | REDACTED | 3031C | 2016 | 12 | 36.2 | 0 |
| | REDACTED | 3031C | 2016 | 13 | 41.65 | 1.65 |
| | REDACTED | 3031C | 2016 | 14 | 35.06 | 0 |
| | REDACTED | 3031C | 2016 | 15 | 24.52 | 0 |
| | REDACTED | 3031C | 2016 | 16 | 19.15 | 0 |
| | REDACTED | 3031C | 2016 | 17 | 29.44 | 0 |
| | REDACTED | 3031C | 2016 | 18 | 24.75 | 0 |
| | REDACTED | 3031C | 2016 | 19 | 17.1 | 0 |
| | REDACTED | 3031C | 2016 | 20 | 31.21 | 0 |
| | REDACTED | 3031C | 2016 | 21 | 9.67 | 0 |
| | REDACTED | 3031C | 2016 | 22 | 6.97 | 0 |
| | REDACTED | 3031C | 2016 | 23 | 12.41 | 0 |
| | REDACTED | 3031C | 2016 | 24 | 30.97 | 0 |
| | REDACTED | 3031C | 2016 | 25 | 10.34 | 0 |
| | REDACTED | 3031HB | 2013 | 42 | 2 | 0 |
| | REDACTED | 3098 | 2011 | 49 | 27.42 | 0 |
| | REDACTED | 3098 | 2011 | 50 | 48.6 | 8.6 |
| | REDACTED | 3098 | 2011 | 51 | 64.56 | 24.56 |
| | REDACTED | 3098 | 2011 | 52 | 33.58 | 0 |
| | REDACTED | 3098 | 2012 | 2 | 63.61 | 23.61 |
| | REDACTED | 3098 | 2012 | 3 | 40.85 | 0.85 |
| | REDACTED | 3098 | 2012 | 4 | 39.75 | 0 |
| | REDACTED | 3098 | 2012 | 5 | 43.1 | 3.1 |
| | REDACTED | 3098 | 2012 | 6 | 29.77 | 0 |
| | REDACTED | 3098 | 2012 | 7 | 37.19 | 0 |
| | REDACTED | 3098 | 2012 | 8 | 32.07 | 0 |
| | REDACTED | 3098 | 2012 | 9 | 47.17 | 7.17 |
| | REDACTED | 3098 | 2012 | 10 | 44.84 | 4.84 |
| | REDACTED | 3098 | 2012 | 11 | 35.02 | 0 |
| | REDACTED | 3098 | 2012 | 12 | 34.87 | 0 |
| | REDACTED | 3098 | 2012 | 13 | 41.68 | 1.68 |
| | REDACTED | 3098 | 2012 | 14 | 54.6 | 14.6 |
| | REDACTED | 3098 | 2012 | 15 | 7.23 | 0 |
| | REDACTED | 3098 | 2012 | 18 | 30.97 | 0 |
| | REDACTED | 3098 | 2012 | 19 | 77.14 | 37.14 |
| | REDACTED | 3098 | 2012 | 20 | 56.18 | 16.18 |
| | REDACTED | 3098 | 2012 | 21 | 53.86 | 13.86 |
| | REDACTED | 3098 | 2012 | 22 | 64.81 | 24.81 |
| | REDACTED | 3098 | 2012 | 23 | 76.53 | 36.53 |
| | REDACTED | 3098 | 2012 | 24 | 86.52 | 46.52 |
| | REDACTED | 3098 | 2012 | 25 | 79.93 | 39.93 |
| | REDACTED | 3098 | 2012 | 26 | 62.62 | 22.62 |
| | REDACTED | 3098 | 2012 | 27 | 58.88 | 18.88 |
| | REDACTED | 3098 | 2012 | 28 | 74.71 | 34.71 |
| | REDACTED | 3098 | 2012 | 29 | 55.86 | 15.86 |
| | REDACTED | 3098 | 2012 | 30 | 44.63 | 4.63 |
| | REDACTED | 3098 | 2012 | 31 | 51.09 | 11.09 |
| | REDACTED | 3098 | 2012 | 32 | 51.15 | 11.15 |
| | REDACTED | 3098 | 2012 | 33 | 62.77 | 22.77 |
| | REDACTED | 3098 | 2012 | 34 | 52.31 | 12.31 |
| | REDACTED | 3098 | 2012 | 35 | 51.63 | 11.63 |
| | REDACTED | 3098 | 2012 | 36 | 51.87 | 11.87 |
| | REDACTED | 3098 | 2012 | 37 | 65.84 | 25.84 |
| | REDACTED | 3098 | 2012 | 38 | 62.81 | 22.81 |
| | REDACTED | 3098 | 2012 | 39 | 59.75 | 19.75 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3098 | 2012 | 40 | 54.71 | 14.71 |
| REDACTED | 3098 | 2012 | 41 | 61.15 | 21.15 |
| REDACTED | 3098 | 2012 | 42 | 42.56 | 2.56 |
| REDACTED | 3098 | 2012 | 43 | 51.53 | 11.53 |
| REDACTED | 3098 | 2012 | 44 | 63.18 | 23.18 |
| REDACTED | 3098 | 2012 | 45 | 47.57 | 7.57 |
| REDACTED | 3098 | 2012 | 46 | 70.42 | 30.42 |
| REDACTED | 3098 | 2012 | 47 | 56.25 | 16.25 |
| REDACTED | 3098 | 2012 | 48 | 51.89 | 11.89 |
| REDACTED | 3098 | 2012 | 49 | 62.9 | 22.9 |
| REDACTED | 3098 | 2012 | 50 | 59.58 | 19.58 |
| REDACTED | 3098 | 2012 | 51 | 34.54 | 0 |
| REDACTED | 3098 | 2012 | 52 | 57.54 | 17.54 |
| REDACTED | 3098 | 2012 | 53 | 39.99 | 0 |
| REDACTED | 3098 | 2012 | 54 | 9.55 | 0 |
| REDACTED | 3098 | 2013 | 1 | 48.18 | 8.18 |
| REDACTED | 3098 | 2013 | 2 | 61.69 | 21.69 |
| REDACTED | 3098 | 2013 | 3 | 58.33 | 18.33 |
| REDACTED | 3098 | 2013 | 4 | 45.28 | 5.28 |
| REDACTED | 3098 | 2013 | 5 | 51.19 | 11.19 |
| REDACTED | 3098 | 2013 | 6 | 51.68 | 11.68 |
| REDACTED | 3098 | 2013 | 7 | 52.8 | 12.8 |
| REDACTED | 3098 | 2013 | 8 | 27.8 | 0 |
| REDACTED | 3098 | 2013 | 9 | 64.91 | 24.91 |
| REDACTED | 3098 | 2013 | 10 | 69.3 | 29.3 |
| REDACTED | 3098 | 2013 | 11 | 53.89 | 13.89 |
| REDACTED | 3098 | 2013 | 12 | 52.5 | 12.5 |
| REDACTED | 3098 | 2013 | 13 | 51.92 | 11.92 |
| REDACTED | 3098 | 2013 | 14 | 64.22 | 24.22 |
| REDACTED | 3098 | 2013 | 15 | 34.22 | 0 |
| REDACTED | 3098 | 2013 | 17 | 34.8 | 0 |
| REDACTED | 3098 | 2013 | 18 | 59.98 | 19.98 |
| REDACTED | 3098 | 2013 | 19 | 53.45 | 13.45 |
| REDACTED | 3098 | 2013 | 20 | 58.36 | 18.36 |
| REDACTED | 3098 | 2013 | 21 | 63.55 | 23.55 |
| REDACTED | 3098 | 2013 | 22 | 64.75 | 24.75 |
| REDACTED | 3098 | 2013 | 23 | 44.66 | 4.66 |
| REDACTED | 3098 | 2013 | 24 | 50.64 | 10.64 |
| REDACTED | 3098 | 2013 | 25 | 47.92 | 7.92 |
| REDACTED | 3098 | 2013 | 26 | 47.85 | 7.85 |
| REDACTED | 3098 | 2013 | 27 | 63.72 | 23.72 |
| REDACTED | 3098 | 2013 | 28 | 41.48 | 1.48 |
| REDACTED | 3098 | 2013 | 29 | 41.47 | 1.47 |
| REDACTED | 3098 | 2013 | 30 | 56.32 | 16.32 |
| REDACTED | 3098 | 2013 | 31 | 69.85 | 29.85 |
| REDACTED | 3098 | 2013 | 32 | 70.91 | 30.91 |
| REDACTED | 3098 | 2013 | 33 | 67.84 | 27.84 |
| REDACTED | 3098 | 2013 | 34 | 61.75 | 21.75 |
| REDACTED | 3098 | 2013 | 35 | 61.9 | 21.9 |
| REDACTED | 3098 | 2013 | 36 | 74.16 | 34.16 |
| REDACTED | 3098 | 2013 | 37 | 49.54 | 9.54 |
| REDACTED | 3098 | 2013 | 38 | 56.05 | 16.05 |
| REDACTED | 3098 | 2013 | 39 | 56.5 | 16.5 |
| REDACTED | 3098 | 2013 | 40 | 52.91 | 12.91 |
| REDACTED | 3098 | 2013 | 41 | 19.19 | 0 |
| REDACTED | 3098 | 2013 | 42 | 16.9 | 0 |
| REDACTED | 3098 | 2013 | 43 | 62.67 | 22.67 |
| REDACTED | 3098 | 2013 | 44 | 55.2 | 15.2 |
| REDACTED | 3098 | 2013 | 45 | 75.72 | 35.72 |
| REDACTED | 3098 | 2013 | 46 | 61.24 | 21.24 |
| REDACTED | 3098 | 2013 | 47 | 59.6 | 19.6 |

| | REDACTED | 3098 | 2013 | 48 | 66.25 | 26.25 |
|---|---|---|---|---|---|---|
| | REDACTED | 3098 | 2013 | 49 | 49.04 | 9.04 |
| | REDACTED | 3098 | 2013 | 50 | 75.26 | 35.26 |
| | REDACTED | 3098 | 2013 | 51 | 53.57 | 13.57 |
| | REDACTED | 3098 | 2013 | 52 | 33.66 | 0 |
| | REDACTED | 3098 | 2014 | 1 | 50.1 | 10.1 |
| | REDACTED | 3098 | 2014 | 2 | 53.45 | 13.45 |
| | REDACTED | 3098 | 2014 | 3 | 57.06 | 17.06 |
| | REDACTED | 3098 | 2014 | 4 | 56.39 | 16.39 |
| | REDACTED | 3098 | 2014 | 5 | 35.72 | 0 |
| | REDACTED | 3098 | 2014 | 6 | 45.72 | 5.72 |
| | REDACTED | 3098 | 2014 | 7 | 43.67 | 3.67 |
| | REDACTED | 3098 | 2014 | 8 | 53.49 | 13.49 |
| | REDACTED | 3098 | 2014 | 9 | 39.4 | 0 |
| | REDACTED | 3098 | 2014 | 10 | 51.34 | 11.34 |
| | REDACTED | 3098 | 2014 | 11 | 45.29 | 5.29 |
| | REDACTED | 3098 | 2014 | 12 | 42.63 | 2.63 |
| | REDACTED | 3098 | 2014 | 13 | 46.58 | 6.58 |
| | REDACTED | 3098 | 2014 | 14 | 48.85 | 8.85 |
| | REDACTED | 3098 | 2014 | 15 | 41.7 | 1.7 |
| | REDACTED | 3098 | 2014 | 16 | 33.68 | 0 |
| | REDACTED | 3098 | 2014 | 17 | 29.82 | 0 |
| | REDACTED | 3098 | 2014 | 18 | 40.32 | 0.32 |
| | REDACTED | 3098 | 2014 | 19 | 45.32 | 5.32 |
| | REDACTED | 3098 | 2014 | 20 | 44.88 | 4.88 |
| | REDACTED | 3098 | 2014 | 21 | 59.92 | 19.92 |
| | REDACTED | 3098 | 2014 | 22 | 40.19 | 0.19 |
| | REDACTED | 3098 | 2014 | 23 | 51.13 | 11.13 |
| | REDACTED | 3098 | 2014 | 24 | 42.32 | 2.32 |
| | REDACTED | 3098 | 2014 | 25 | 65.66 | 25.66 |
| | REDACTED | 3098 | 2014 | 26 | 24.89 | 0 |
| | REDACTED | 3098 | 2014 | 27 | 50.17 | 10.17 |
| | REDACTED | 3098 | 2014 | 28 | 44.97 | 4.97 |
| | REDACTED | 3098 | 2014 | 29 | 54.55 | 14.55 |
| | REDACTED | 3098 | 2014 | 30 | 54.66 | 14.66 |
| | REDACTED | 3098 | 2014 | 31 | 52.66 | 12.66 |
| | REDACTED | 3098 | 2014 | 32 | 53.17 | 13.17 |
| | REDACTED | 3098 | 2014 | 33 | 68.21 | 28.21 |
| | REDACTED | 3098 | 2014 | 34 | 69.5 | 29.5 |
| | REDACTED | 3098 | 2014 | 35 | 60.72 | 20.72 |
| | REDACTED | 3098 | 2014 | 36 | 65.16 | 25.16 |
| | REDACTED | 3098 | 2014 | 37 | 68.79 | 28.79 |
| | REDACTED | 3098 | 2014 | 38 | 44.28 | 4.28 |
| | REDACTED | 3098 | 2014 | 39 | 43.52 | 3.52 |
| | REDACTED | 3098 | 2014 | 40 | 33.83 | 0 |
| | REDACTED | 3098 | 2014 | 41 | 41.63 | 1.63 |
| | REDACTED | 3098 | 2014 | 42 | 43.89 | 3.89 |
| | REDACTED | 3098 | 2014 | 43 | 43.39 | 3.39 |
| | REDACTED | 3098 | 2014 | 44 | 46.82 | 6.82 |
| | REDACTED | 3098 | 2014 | 45 | 50.56 | 10.56 |
| | REDACTED | 3098 | 2014 | 46 | 45.71 | 5.71 |
| | REDACTED | 3098 | 2014 | 47 | 50.79 | 10.79 |
| | REDACTED | 3098 | 2014 | 48 | 49.22 | 9.22 |
| | REDACTED | 3098 | 2014 | 49 | 45.94 | 5.94 |
| | REDACTED | 3098 | 2014 | 50 | 57.74 | 17.74 |
| | REDACTED | 3098 | 2014 | 51 | 56.41 | 16.41 |
| | REDACTED | 3098 | 2014 | 52 | 44.28 | 4.28 |
| | REDACTED | 3098 | 2014 | 53 | 11.82 | 0 |
| | REDACTED | 3098 | 2015 | 1 | 21.76 | 0 |
| | REDACTED | 3098 | 2015 | 2 | 48.99 | 8.99 |
| | REDACTED | 3098 | 2015 | 3 | 42.92 | 2.92 |

| REDACTED | 3098 | 2015 | 4 | 43.73 | 3.73 |
|----------|------|------|-----|--------|-------|
| REDACTED | 3098 | 2015 | 5 | 40.02 | 0.02 |
| REDACTED | 3098 | 2015 | 6 | 52.21 | 12.21 |
| REDACTED | 3098 | 2015 | 7 | 52.19 | 12.19 |
| REDACTED | 3098 | 2015 | 8 | 48.99 | 8.99 |
| REDACTED | 3098 | 2015 | 9 | 45.53 | 5.53 |
| REDACTED | 3098 | 2015 | 10 | 51.9 | 11.9 |
| REDACTED | 3098 | 2015 | 11 | 41.74 | 1.74 |
| REDACTED | 3098 | 2015 | 12 | 42.35 | 2.35 |
| REDACTED | 3098 | 2015 | 13 | 54.15 | 14.15 |
| REDACTED | 3098 | 2015 | 14 | 46.79 | 6.79 |
| REDACTED | 3098 | 2015 | 15 | 57.55 | 17.55 |
| REDACTED | 3098 | 2015 | 16 | 67.89 | 27.89 |
| REDACTED | 3098 | 2015 | 17 | 61.46 | 21.46 |
| REDACTED | 3098 | 2015 | 18 | 23.13 | 0 |
| REDACTED | 3098 | 2015 | 19 | 34.83 | 0 |
| REDACTED | 3098 | 2015 | 20 | 27.13 | 0 |
| REDACTED | 3098 | 2015 | 21 | 7.07 | 0 |
| REDACTED | 3098 | 2015 | 24 | 3.65 | 0 |
| REDACTED | 2001 | 2012 | 19 | 10 | 0 |
| REDACTED | 2001 | 2012 | 35 | 5.75 | 0 |
| REDACTED | 2001 | 2012 | 36 | 47.75 | 7.75 |
| REDACTED | 2001 | 2012 | 37 | 33.68 | 0 |
| REDACTED | 2001 | 2012 | 38 | 54.78 | 14.78 |
| REDACTED | 2001 | 2012 | 39 | 46.53 | 6.53 |
| REDACTED | 2001 | 2012 | 40 | 58.52 | 18.52 |
| REDACTED | 2001 | 2012 | 41 | 58.6 | 18.6 |
| REDACTED | 2001 | 2012 | 42 | 55.37 | 15.37 |
| REDACTED | 2001 | 2012 | 43 | 84.83 | 44.83 |
| REDACTED | 2001 | 2012 | 44 | 79.72 | 39.72 |
| REDACTED | 2001 | 2012 | 45 | 77.43 | 37.43 |
| REDACTED | 2001 | 2012 | 46 | 86.85 | 46.85 |
| REDACTED | 2001 | 2012 | 47 | 75.98 | 35.98 |
| REDACTED | 2001 | 2012 | 48 | 74.3 | 34.3 |
| REDACTED | 2001 | 2012 | 49 | 96 | 56 |
| REDACTED | 2001 | 2012 | 50 | 109.09 | 69.09 |
| REDACTED | 2001 | 2012 | 51 | 86.65 | 46.65 |
| REDACTED | 2001 | 2012 | 52 | 91.25 | 51.25 |
| REDACTED | 2001 | 2012 | 53 | 92.57 | 52.57 |
| REDACTED | 2001 | 2012 | 54 | 10.97 | 0 |
| REDACTED | 2001 | 2013 | 1 | 29.72 | 0 |
| REDACTED | 2001 | 2013 | 2 | 82.62 | 42.62 |
| REDACTED | 2001 | 2013 | 3 | 78.66 | 38.66 |
| REDACTED | 2001 | 2013 | 4 | 87.23 | 47.23 |
| REDACTED | 2001 | 2013 | 5 | 79.37 | 39.37 |
| REDACTED | 2001 | 2013 | 6 | 70.15 | 30.15 |
| REDACTED | 2001 | 2013 | 7 | 83.78 | 43.78 |
| REDACTED | 2001 | 2013 | 8 | 76.92 | 36.92 |
| REDACTED | 2001 | 2013 | 9 | 70.82 | 30.82 |
| REDACTED | 2001 | 2013 | 10 | 88.77 | 48.77 |
| REDACTED | 2001 | 2013 | 11 | 60.35 | 20.35 |
| REDACTED | 2001 | 2013 | 12 | 85.58 | 45.58 |
| REDACTED | 2001 | 2013 | 13 | 85.72 | 45.72 |
| REDACTED | 2001 | 2013 | 14 | 94.4 | 54.4 |
| REDACTED | 2001 | 2013 | 15 | 84.02 | 44.02 |
| REDACTED | 2001 | 2013 | 16 | 79.25 | 39.25 |
| REDACTED | 2001 | 2013 | 17 | 74.6 | 34.6 |
| REDACTED | 2001 | 2013 | 18 | 80.77 | 40.77 |
| REDACTED | 2001 | 2013 | 19 | 71.53 | 31.53 |
| REDACTED | 2001 | 2013 | 20 | 84.55 | 44.55 |
| REDACTED | 2001 | 2013 | 21 | 89.5 | 49.5 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001 | 2013 | 22 | 68.53 | 28.53 |
| REDACTED | 2001 | 2013 | 23 | 82.67 | 42.67 |
| REDACTED | 2001 | 2013 | 24 | 84.04 | 44.04 |
| REDACTED | 2001 | 2013 | 25 | 84.67 | 44.67 |
| REDACTED | 2001 | 2013 | 26 | 86.35 | 46.35 |
| REDACTED | 2001 | 2013 | 27 | 66.24 | 26.24 |
| REDACTED | 2001 | 2013 | 28 | 83.3 | 43.3 |
| REDACTED | 2001 | 2013 | 29 | 82.82 | 42.82 |
| REDACTED | 2001 | 2013 | 30 | 94.17 | 54.17 |
| REDACTED | 2001 | 2013 | 31 | 76.44 | 36.44 |
| REDACTED | 2001 | 2013 | 32 | 54.64 | 14.64 |
| REDACTED | 2001 | 2013 | 33 | 81.47 | 41.47 |
| REDACTED | 2001 | 2013 | 34 | 70.68 | 30.68 |
| REDACTED | 2001 | 2013 | 35 | 83.22 | 43.22 |
| REDACTED | 2001 | 2013 | 36 | 62.05 | 22.05 |
| REDACTED | 2001 | 2013 | 37 | 75.41 | 35.41 |
| REDACTED | 2001 | 2013 | 38 | 79.35 | 39.35 |
| REDACTED | 2001 | 2013 | 39 | 80.98 | 40.98 |
| REDACTED | 2001 | 2013 | 40 | 80.15 | 40.15 |
| REDACTED | 2001 | 2013 | 41 | 76.62 | 36.62 |
| REDACTED | 2001 | 2013 | 42 | 78.97 | 38.97 |
| REDACTED | 2001 | 2013 | 43 | 84.77 | 44.77 |
| REDACTED | 2001 | 2013 | 44 | 81.05 | 41.05 |
| REDACTED | 2001 | 2013 | 45 | 80.4 | 40.4 |
| REDACTED | 2001 | 2013 | 46 | 79.89 | 39.89 |
| REDACTED | 2001 | 2013 | 47 | 81.95 | 41.95 |
| REDACTED | 2001 | 2013 | 48 | 56.99 | 16.99 |
| REDACTED | 2001 | 2013 | 49 | 88.16 | 48.16 |
| REDACTED | 2001 | 2013 | 50 | 86.47 | 46.47 |
| REDACTED | 2001 | 2013 | 51 | 76.57 | 36.57 |
| REDACTED | 2001 | 2013 | 52 | 55.03 | 15.03 |
| REDACTED | 2001 | 2013 | 53 | 30.23 | 0 |
| REDACTED | 2001 | 2014 | 1 | 12.12 | 0 |
| REDACTED | 2001 | 2014 | 2 | 72.45 | 32.45 |
| REDACTED | 2001 | 2014 | 3 | 81.38 | 41.38 |
| REDACTED | 2001 | 2014 | 4 | 74.6 | 34.6 |
| REDACTED | 2001 | 2014 | 5 | 79.24 | 39.24 |
| REDACTED | 2001 | 2014 | 6 | 73.49 | 33.49 |
| REDACTED | 2001 | 2014 | 7 | 81.33 | 41.33 |
| REDACTED | 2001 | 2014 | 8 | 78.66 | 38.66 |
| REDACTED | 2001 | 2014 | 9 | 67.56 | 27.56 |
| REDACTED | 2001 | 2014 | 10 | 84.8 | 44.8 |
| REDACTED | 2001 | 2014 | 11 | 79.51 | 39.51 |
| REDACTED | 2001 | 2014 | 12 | 82.8 | 42.8 |
| REDACTED | 2001 | 2014 | 13 | 82.34 | 42.34 |
| REDACTED | 2001 | 2014 | 14 | 85.01 | 45.01 |
| REDACTED | 2001 | 2014 | 15 | 85.28 | 45.28 |
| REDACTED | 2001 | 2014 | 16 | 81.57 | 41.57 |
| REDACTED | 2001 | 2014 | 17 | 81.05 | 41.05 |
| REDACTED | 2001 | 2014 | 18 | 81.92 | 41.92 |
| REDACTED | 2001 | 2014 | 19 | 75.76 | 35.76 |
| REDACTED | 2001 | 2014 | 20 | 82.72 | 42.72 |
| REDACTED | 2001 | 2014 | 21 | 82.95 | 42.95 |
| REDACTED | 2001 | 2014 | 22 | 66.58 | 26.58 |
| REDACTED | 2001 | 2014 | 23 | 75.79 | 35.79 |
| REDACTED | 2001 | 2014 | 24 | 76.92 | 36.92 |
| REDACTED | 2001 | 2014 | 25 | 82.82 | 42.82 |
| REDACTED | 2001 | 2014 | 26 | 82.83 | 42.83 |
| REDACTED | 2001 | 2014 | 27 | 61.76 | 21.76 |
| REDACTED | 2001 | 2014 | 28 | 83.55 | 43.55 |
| REDACTED | 2001 | 2014 | 29 | 84.17 | 44.17 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001 | 2014 | 30 | 83.22 | 43.22 |
| REDACTED | 2001 | 2014 | 31 | 83.33 | 43.33 |
| REDACTED | 2001 | 2014 | 32 | 85.23 | 45.23 |
| REDACTED | 2001 | 2014 | 33 | 65.5 | 25.5 |
| REDACTED | 2001 | 2014 | 34 | 66.3 | 26.3 |
| REDACTED | 2001 | 2014 | 35 | 62.75 | 22.75 |
| REDACTED | 2001 | 2014 | 36 | 50.13 | 10.13 |
| REDACTED | 2001 | 2014 | 37 | 64.59 | 24.59 |
| REDACTED | 2001 | 2014 | 38 | 41.04 | 1.04 |
| REDACTED | 2001 | 2014 | 39 | 27.03 | 0 |
| REDACTED | 2001 | 2014 | 40 | 31.82 | 0 |
| REDACTED | 2001 | 2014 | 41 | 65 | 25 |
| REDACTED | 2001 | 2014 | 42 | 14.06 | 0 |
| REDACTED | 2001 | 2014 | 43 | 27.17 | 0 |
| REDACTED | 2001 | 2014 | 44 | 26.68 | 0 |
| REDACTED | 2001 | 2014 | 45 | 19.09 | 0 |
| REDACTED | 2001 | 2014 | 46 | 7.38 | 0 |
| REDACTED | 2001 | 2014 | 47 | 52.42 | 12.42 |
| REDACTED | 2001 | 2014 | 48 | 27.38 | 0 |
| REDACTED | 2001 | 2014 | 49 | 15.67 | 0 |
| REDACTED | 2001 | 2014 | 50 | 4.83 | 0 |
| REDACTED | 2001 | 2014 | 51 | 5 | 0 |
| REDACTED | 2001 | 2014 | 52 | 4 | 0 |
| REDACTED | 2001 | 2014 | 53 | 2.73 | 0 |
| REDACTED | 2001 | 2015 | 1 | 2 | 0 |
| REDACTED | 2001 | 2015 | 2 | 32.42 | 0 |
| REDACTED | 2001 | 2015 | 3 | 29.16 | 0 |
| REDACTED | 2001 | 2015 | 4 | 55.61 | 15.61 |
| REDACTED | 2001 | 2015 | 5 | 10.71 | 0 |
| REDACTED | 2001 | 2015 | 6 | 51.27 | 11.27 |
| REDACTED | 2001 | 2015 | 7 | 22.35 | 0 |
| REDACTED | 2001 | 2015 | 8 | 37.98 | 0 |
| REDACTED | 2001 | 2015 | 9 | 43.67 | 3.67 |
| REDACTED | 2001 | 2015 | 10 | 52.02 | 12.02 |
| REDACTED | 2001 | 2015 | 11 | 30.6 | 0 |
| REDACTED | 2001 | 2015 | 12 | 33.91 | 0 |
| REDACTED | 2001 | 2015 | 13 | 44.85 | 4.85 |
| REDACTED | 2001 | 2015 | 14 | 17.26 | 0 |
| REDACTED | 2001 | 2015 | 15 | 15.55 | 0 |
| REDACTED | 2001 | 2015 | 16 | 53.15 | 13.15 |
| REDACTED | 2001 | 2015 | 17 | 31.36 | 0 |
| REDACTED | 2001 | 2015 | 18 | 39.47 | 0 |
| REDACTED | 2001 | 2015 | 19 | 48.17 | 8.17 |
| REDACTED | 2001 | 2015 | 20 | 28.65 | 0 |
| REDACTED | 2001 | 2015 | 21 | 54.85 | 14.85 |
| REDACTED | 2001 | 2015 | 22 | 29.45 | 0 |
| REDACTED | 2001 | 2015 | 23 | 53.97 | 13.97 |
| REDACTED | 2001 | 2015 | 24 | 34.45 | 0 |
| REDACTED | 2001 | 2015 | 25 | 24.53 | 0 |
| REDACTED | 2001 | 2015 | 26 | 29.53 | 0 |
| REDACTED | 2001 | 2015 | 27 | 10.91 | 0 |
| REDACTED | 2001 | 2015 | 28 | 19.37 | 0 |
| REDACTED | 2001 | 2015 | 29 | 36.24 | 0 |
| REDACTED | 2001 | 2015 | 30 | 31.8 | 0 |
| REDACTED | 2001 | 2015 | 31 | 19.75 | 0 |
| REDACTED | 2001 | 2015 | 32 | 35.45 | 0 |
| REDACTED | 2001 | 2015 | 33 | 42.02 | 2.02 |
| REDACTED | 2001 | 2015 | 34 | 47.78 | 7.78 |
| REDACTED | 2001 | 2015 | 35 | 39.36 | 0 |
| REDACTED | 2001 | 2015 | 36 | 47.46 | 7.46 |
| REDACTED | 2001 | 2015 | 37 | 19 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001 | 2015 | 38 | 38.2 | 0 |
| REDACTED | 2001 | 2015 | 39 | 32.53 | 0 |
| REDACTED | 2001 | 2015 | 40 | 22.57 | 0 |
| REDACTED | 2001 | 2015 | 41 | 44.67 | 4.67 |
| REDACTED | 2001 | 2015 | 42 | 33.77 | 0 |
| REDACTED | 2001 | 2015 | 43 | 5 | 0 |
| REDACTED | 2001 | 2016 | 28 | 3 | 0 |
| REDACTED | 2001 | 2016 | 31 | 2 | 0 |
| REDACTED | 2001A | 2012 | 51 | 31.23 | 0 |
| REDACTED | 2001A | 2012 | 52 | 72.43 | 32.43 |
| REDACTED | 2001A | 2012 | 53 | 26.31 | 0 |
| REDACTED | 2001A | 2012 | 54 | 16 | 0 |
| REDACTED | 2001A | 2013 | 1 | 85.03 | 45.03 |
| REDACTED | 2001A | 2013 | 2 | 58.51 | 18.51 |
| REDACTED | 2001A | 2013 | 3 | 36.27 | 0 |
| REDACTED | 2001A | 2013 | 4 | 6.12 | 0 |
| REDACTED | 2001A | 2013 | 5 | 8.2 | 0 |
| REDACTED | 2001A | 2013 | 6 | 23.08 | 0 |
| REDACTED | 2001A | 2013 | 7 | 30.79 | 0 |
| REDACTED | 2001A | 2013 | 8 | 24.27 | 0 |
| REDACTED | 2001A | 2013 | 9 | 27.21 | 0 |
| REDACTED | 2001A | 2013 | 10 | 35.75 | 0 |
| REDACTED | 2001A | 2013 | 11 | 24.07 | 0 |
| REDACTED | 2001A | 2013 | 12 | 27.84 | 0 |
| REDACTED | 2001A | 2013 | 13 | 25.85 | 0 |
| REDACTED | 2001A | 2013 | 14 | 68.55 | 28.55 |
| REDACTED | 2001A | 2013 | 15 | 23.38 | 0 |
| REDACTED | 2001A | 2013 | 16 | 21.2 | 0 |
| REDACTED | 2001A | 2013 | 17 | 29.39 | 0 |
| REDACTED | 2001A | 2013 | 18 | 17.18 | 0 |
| REDACTED | 2001A | 2013 | 19 | 21.83 | 0 |
| REDACTED | 2001A | 2013 | 20 | 21.94 | 0 |
| REDACTED | 2001A | 2013 | 21 | 14.5 | 0 |
| REDACTED | 2001A | 2013 | 22 | 6.71 | 0 |
| REDACTED | 2001A | 2013 | 23 | 24.05 | 0 |
| REDACTED | 2001A | 2013 | 24 | 15.54 | 0 |
| REDACTED | 2001A | 2013 | 25 | 12.52 | 0 |
| REDACTED | 2001A | 2013 | 26 | 6.82 | 0 |
| REDACTED | 2001A | 2013 | 27 | 8.46 | 0 |
| REDACTED | 2001A | 2013 | 28 | 11.31 | 0 |
| REDACTED | 2001A | 2013 | 29 | 12.45 | 0 |
| REDACTED | 2001A | 2013 | 30 | 24.73 | 0 |
| REDACTED | 2001A | 2013 | 31 | 22.14 | 0 |
| REDACTED | 2001A | 2013 | 32 | 46.08 | 6.08 |
| REDACTED | 2001A | 2013 | 33 | 32.44 | 0 |
| REDACTED | 2001A | 2013 | 34 | 27.55 | 0 |
| REDACTED | 2001A | 2013 | 35 | 23.41 | 0 |
| REDACTED | 2001A | 2013 | 36 | 26.65 | 0 |
| REDACTED | 2001A | 2013 | 37 | 18.48 | 0 |
| REDACTED | 2001A | 2013 | 38 | 15.96 | 0 |
| REDACTED | 2001A | 2013 | 39 | 21.13 | 0 |
| REDACTED | 2001A | 2013 | 40 | 18.6 | 0 |
| REDACTED | 2001A | 2013 | 41 | 19.12 | 0 |
| REDACTED | 2001A | 2013 | 42 | 19.9 | 0 |
| REDACTED | 2001A | 2013 | 43 | 15.82 | 0 |
| REDACTED | 2001A | 2013 | 44 | 15.05 | 0 |
| REDACTED | 2001A | 2013 | 45 | 31.39 | 0 |
| REDACTED | 2001A | 2013 | 46 | 19.12 | 0 |
| REDACTED | 2001A | 2013 | 47 | 18.8 | 0 |
| REDACTED | 2001A | 2013 | 48 | 27.41 | 0 |
| REDACTED | 2001A | 2013 | 49 | 50.32 | 10.32 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001A | 2013 | 50 | 47.42 | 7.42 |
| REDACTED | 2001A | 2013 | 51 | 21.18 | 0 |
| REDACTED | 2001A | 2013 | 52 | 8.2 | 0 |
| REDACTED | 2001A | 2013 | 53 | 7.93 | 0 |
| REDACTED | 2001A | 2014 | 1 | 4.48 | 0 |
| REDACTED | 2001A | 2014 | 2 | 17.08 | 0 |
| REDACTED | 2001A | 2014 | 3 | 17.46 | 0 |
| REDACTED | 2001A | 2014 | 4 | 16.59 | 0 |
| REDACTED | 2001A | 2014 | 5 | 25.07 | 0 |
| REDACTED | 2001A | 2014 | 6 | 21.68 | 0 |
| REDACTED | 2001A | 2014 | 7 | 32.33 | 0 |
| REDACTED | 2001A | 2014 | 8 | 29.41 | 0 |
| REDACTED | 2001A | 2014 | 9 | 21.65 | 0 |
| REDACTED | 2001A | 2014 | 10 | 17.96 | 0 |
| REDACTED | 2001A | 2014 | 11 | 20.98 | 0 |
| REDACTED | 2001A | 2014 | 12 | 20.38 | 0 |
| REDACTED | 2001A | 2014 | 13 | 18.92 | 0 |
| REDACTED | 2001A | 2014 | 14 | 18 | 0 |
| REDACTED | 2001A | 2014 | 15 | 16.46 | 0 |
| REDACTED | 2001A | 2014 | 16 | 13.19 | 0 |
| REDACTED | 2001A | 2014 | 17 | 10.77 | 0 |
| REDACTED | 2001A | 2014 | 18 | 25.68 | 0 |
| REDACTED | 2001A | 2014 | 19 | 25.42 | 0 |
| REDACTED | 2001A | 2014 | 20 | 21.91 | 0 |
| REDACTED | 2001A | 2014 | 21 | 21.2 | 0 |
| REDACTED | 2001A | 2014 | 22 | 21.25 | 0 |
| REDACTED | 2001A | 2014 | 23 | 21.3 | 0 |
| REDACTED | 2001A | 2014 | 24 | 21.87 | 0 |
| REDACTED | 2001A | 2014 | 25 | 19.89 | 0 |
| REDACTED | 2001A | 2014 | 26 | 18.91 | 0 |
| REDACTED | 2001A | 2014 | 27 | 16.28 | 0 |
| REDACTED | 2001A | 2014 | 28 | 19.11 | 0 |
| REDACTED | 2001A | 2014 | 29 | 21.44 | 0 |
| REDACTED | 2001A | 2014 | 30 | 21.37 | 0 |
| REDACTED | 2001A | 2014 | 31 | 21.37 | 0 |
| REDACTED | 2001A | 2014 | 32 | 24.39 | 0 |
| REDACTED | 2001AA | 2015 | 38 | 1 | 0 |
| REDACTED | 2001AA | 2015 | 40 | 1 | 0 |
| REDACTED | 2001AA | 2015 | 41 | 1 | 0 |
| REDACTED | 2001AA | 2015 | 42 | 4 | 0 |
| REDACTED | 2001AA | 2015 | 43 | 2 | 0 |
| REDACTED | 2001AA | 2015 | 44 | 2 | 0 |
| REDACTED | 2001AA | 2015 | 45 | 4 | 0 |
| REDACTED | 2001AA | 2015 | 46 | 3 | 0 |
| REDACTED | 2001AA | 2015 | 47 | 1 | 0 |
| REDACTED | 2001AA | 2015 | 48 | 3 | 0 |
| REDACTED | 2001AA | 2015 | 49 | 4 | 0 |
| REDACTED | 2001AA | 2015 | 50 | 4 | 0 |
| REDACTED | 2001AA | 2015 | 51 | 3 | 0 |
| REDACTED | 2001AA | 2015 | 52 | 3 | 0 |
| REDACTED | 2001AA | 2015 | 53 | 3 | 0 |
| REDACTED | 2001AA | 2016 | 2 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 3 | 3 | 0 |
| REDACTED | 2001AA | 2016 | 4 | 3 | 0 |
| REDACTED | 2001AA | 2016 | 5 | 3 | 0 |
| REDACTED | 2001AA | 2016 | 6 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 7 | 3 | 0 |
| REDACTED | 2001AA | 2016 | 8 | 3 | 0 |
| REDACTED | 2001AA | 2016 | 9 | 3 | 0 |
| REDACTED | 2001AA | 2016 | 10 | 3 | 0 |
| REDACTED | 2001AA | 2016 | 11 | 4 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001AA | 2016 | 12 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 13 | 3 | 0 |
| REDACTED | 2001AA | 2016 | 14 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 15 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 16 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 17 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 18 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 19 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 20 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 21 | 3 | 0 |
| REDACTED | 2001AA | 2016 | 22 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 23 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 24 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 25 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 26 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 27 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 28 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 29 | 9.23 | 0 |
| REDACTED | 2001AA | 2016 | 30 | 4 | 0 |
| REDACTED | 2001AA | 2016 | 31 | 4 | 0 |
| REDACTED | 2001B | 2013 | 2 | 44.5 | 4.5 |
| REDACTED | 2001B | 2013 | 3 | 61.67 | 21.67 |
| REDACTED | 2001B | 2013 | 4 | 5 | 0 |
| REDACTED | 2001B | 2013 | 5 | 31.78 | 0 |
| REDACTED | 2001B | 2013 | 6 | 27.67 | 0 |
| REDACTED | 2001B | 2013 | 7 | 30.37 | 0 |
| REDACTED | 2001B | 2013 | 8 | 28.99 | 0 |
| REDACTED | 2001B | 2013 | 9 | 22.24 | 0 |
| REDACTED | 2001B | 2013 | 10 | 21.6 | 0 |
| REDACTED | 2001B | 2013 | 11 | 25.26 | 0 |
| REDACTED | 2001B | 2013 | 12 | 36.27 | 0 |
| REDACTED | 2001B | 2013 | 13 | 19.51 | 0 |
| REDACTED | 2001B | 2013 | 14 | 29.2 | 0 |
| REDACTED | 2001B | 2013 | 15 | 17.16 | 0 |
| REDACTED | 2001B | 2013 | 16 | 20.94 | 0 |
| REDACTED | 2001B | 2013 | 17 | 15.35 | 0 |
| REDACTED | 2001B | 2013 | 18 | 23.86 | 0 |
| REDACTED | 2001B | 2013 | 19 | 27.57 | 0 |
| REDACTED | 2001B | 2013 | 20 | 34.67 | 0 |
| REDACTED | 2001B | 2013 | 21 | 6 | 0 |
| REDACTED | 2001B | 2013 | 22 | 19.39 | 0 |
| REDACTED | 2001B | 2013 | 23 | 7.55 | 0 |
| REDACTED | 2001B | 2013 | 24 | 12.84 | 0 |
| REDACTED | 2001B | 2013 | 25 | 17.07 | 0 |
| REDACTED | 2001B | 2013 | 26 | 21.43 | 0 |
| REDACTED | 2001B | 2013 | 27 | 16.14 | 0 |
| REDACTED | 2001B | 2013 | 28 | 17.58 | 0 |
| REDACTED | 2001B | 2013 | 29 | 17.35 | 0 |
| REDACTED | 2001B | 2013 | 30 | 3.13 | 0 |
| REDACTED | 2001B | 2013 | 33 | 1 | 0 |
| REDACTED | 2001B | 2013 | 37 | 6.05 | 0 |
| REDACTED | 2001B | 2013 | 38 | 33.13 | 0 |
| REDACTED | 2001B | 2013 | 39 | 28.45 | 0 |
| REDACTED | 2001B | 2013 | 40 | 23.82 | 0 |
| REDACTED | 2001B | 2013 | 41 | 24.57 | 0 |
| REDACTED | 2001B | 2013 | 42 | 2.43 | 0 |
| REDACTED | 2001B | 2013 | 43 | 15.23 | 0 |
| REDACTED | 2001B | 2013 | 44 | 28.03 | 0 |
| REDACTED | 2001B | 2013 | 45 | 22.73 | 0 |
| REDACTED | 2001B | 2013 | 46 | 23.9 | 0 |
| REDACTED | 2001B | 2013 | 47 | 19.76 | 0 |

| | REDACTED | 2001B | 2013 | 48 | 25.58 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 2001B | 2013 | 49 | 30.05 | 0 |
| | REDACTED | 2001B | 2013 | 50 | 36.99 | 0 |
| | REDACTED | 2001B | 2013 | 51 | 38.23 | 0 |
| | REDACTED | 2001B | 2013 | 52 | 15.99 | 0 |
| | REDACTED | 2001B | 2013 | 53 | 17.55 | 0 |
| | REDACTED | 2001B | 2014 | 1 | 6.87 | 0 |
| | REDACTED | 2001B | 2014 | 2 | 7.55 | 0 |
| | REDACTED | 2001B | 2014 | 3 | 13.06 | 0 |
| | REDACTED | 2001B | 2014 | 4 | 31.93 | 0 |
| | REDACTED | 2001B | 2014 | 5 | 20.85 | 0 |
| | REDACTED | 2001B | 2014 | 6 | 19.79 | 0 |
| | REDACTED | 2001B | 2014 | 7 | 21.59 | 0 |
| | REDACTED | 2001B | 2014 | 8 | 19.08 | 0 |
| | REDACTED | 2001B | 2014 | 9 | 34.04 | 0 |
| | REDACTED | 2001B | 2014 | 10 | 24.4 | 0 |
| | REDACTED | 2001B | 2014 | 11 | 28.35 | 0 |
| | REDACTED | 2001B | 2014 | 12 | 21.56 | 0 |
| | REDACTED | 2001B | 2014 | 13 | 25.41 | 0 |
| | REDACTED | 2001B | 2014 | 14 | 24.25 | 0 |
| | REDACTED | 2001B | 2014 | 15 | 21.77 | 0 |
| | REDACTED | 2001B | 2014 | 16 | 21.73 | 0 |
| | REDACTED | 2001B | 2014 | 17 | 20.14 | 0 |
| | REDACTED | 2001B | 2014 | 18 | 26.26 | 0 |
| | REDACTED | 2001B | 2014 | 19 | 19.71 | 0 |
| | REDACTED | 2001B | 2014 | 20 | 20.94 | 0 |
| | REDACTED | 2001B | 2014 | 21 | 21.71 | 0 |
| | REDACTED | 2001B | 2014 | 22 | 16.29 | 0 |
| | REDACTED | 2001B | 2014 | 23 | 21.88 | 0 |
| | REDACTED | 2001B | 2014 | 24 | 24.95 | 0 |
| | REDACTED | 2001B | 2014 | 25 | 22.32 | 0 |
| | REDACTED | 2001B | 2014 | 26 | 23.05 | 0 |
| | REDACTED | 2001B | 2014 | 27 | 20.65 | 0 |
| | REDACTED | 2001B | 2014 | 28 | 21.27 | 0 |
| | REDACTED | 2001B | 2014 | 29 | 24.03 | 0 |
| | REDACTED | 2001B | 2014 | 30 | 20.59 | 0 |
| | REDACTED | 2001B | 2014 | 31 | 35.25 | 0 |
| | REDACTED | 2001B | 2014 | 32 | 20.51 | 0 |
| | REDACTED | 2001B | 2014 | 33 | 1 | 0 |
| | REDACTED | 2001B | 2014 | 34 | 1 | 0 |
| | REDACTED | 2001B | 2014 | 43 | 4.33 | 0 |
| | REDACTED | 2001B | 2014 | 44 | 7.94 | 0 |
| | REDACTED | 2001B | 2014 | 45 | 8.4 | 0 |
| | REDACTED | 2001B | 2014 | 46 | 18.68 | 0 |
| | REDACTED | 2001B | 2014 | 47 | 15.71 | 0 |
| | REDACTED | 2001B | 2014 | 48 | 11.53 | 0 |
| | REDACTED | 2001B | 2014 | 49 | 34.7 | 0 |
| | REDACTED | 2001B | 2014 | 50 | 17.29 | 0 |
| | REDACTED | 2001B | 2014 | 51 | 11.42 | 0 |
| | REDACTED | 2001B | 2014 | 52 | 16.49 | 0 |
| | REDACTED | 2001B | 2014 | 53 | 8.83 | 0 |
| | REDACTED | 2001B | 2015 | 1 | 8 | 0 |
| | REDACTED | 2001B | 2015 | 2 | 24 | 0 |
| | REDACTED | 2001B | 2015 | 3 | 23.42 | 0 |
| | REDACTED | 2001B | 2015 | 4 | 6.62 | 0 |
| | REDACTED | 2001B | 2015 | 5 | 16.18 | 0 |
| | REDACTED | 2001B | 2015 | 6 | 12.29 | 0 |
| | REDACTED | 2001B | 2015 | 7 | 20.32 | 0 |
| | REDACTED | 2001B | 2015 | 8 | 8 | 0 |
| | REDACTED | 2001B | 2015 | 9 | 16 | 0 |
| | REDACTED | 2001B | 2015 | 10 | 23.58 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001B | 2015 | 11 | 24 | 0 |
| REDACTED | 2001B | 2015 | 12 | 24 | 0 |
| REDACTED | 2001B | 2015 | 13 | 32 | 0 |
| REDACTED | 2001B | 2015 | 14 | 8.02 | 0 |
| REDACTED | 2001B | 2015 | 15 | 3 | 0 |
| REDACTED | 2001B | 2015 | 16 | 4 | 0 |
| REDACTED | 2001B | 2015 | 17 | 4 | 0 |
| REDACTED | 2001B | 2015 | 18 | 4 | 0 |
| REDACTED | 2001B | 2015 | 19 | 4 | 0 |
| REDACTED | 2001B | 2015 | 20 | 4 | 0 |
| REDACTED | 2001B | 2015 | 21 | 4 | 0 |
| REDACTED | 2001B | 2015 | 22 | 4 | 0 |
| REDACTED | 2001B | 2015 | 23 | 4 | 0 |
| REDACTED | 2001B | 2015 | 24 | 3 | 0 |
| REDACTED | 2001B | 2015 | 25 | 4 | 0 |
| REDACTED | 2001B | 2015 | 26 | 4 | 0 |
| REDACTED | 2001B | 2015 | 27 | 4 | 0 |
| REDACTED | 2001B | 2015 | 28 | 6.78 | 0 |
| REDACTED | 2001B | 2015 | 29 | 4 | 0 |
| REDACTED | 2001B | 2015 | 30 | 4 | 0 |
| REDACTED | 2001B | 2015 | 31 | 4 | 0 |
| REDACTED | 2001B | 2015 | 32 | 4 | 0 |
| REDACTED | 2001B | 2015 | 33 | 5 | 0 |
| REDACTED | 2001B | 2015 | 34 | 4 | 0 |
| REDACTED | 2001B | 2015 | 35 | 4 | 0 |
| REDACTED | 2001BB | 2016 | 19 | 3 | 0 |
| REDACTED | 2001BB | 2016 | 20 | 4 | 0 |
| REDACTED | 2001BB | 2016 | 21 | 4 | 0 |
| REDACTED | 2001BB | 2016 | 22 | 2 | 0 |
| REDACTED | 2001BB | 2016 | 23 | 4 | 0 |
| REDACTED | 2001BB | 2016 | 24 | 3 | 0 |
| REDACTED | 2001BB | 2016 | 25 | 3 | 0 |
| REDACTED | 2001BB | 2016 | 26 | 3 | 0 |
| REDACTED | 2001BB | 2016 | 27 | 2 | 0 |
| REDACTED | 2001BB | 2016 | 28 | 2 | 0 |
| REDACTED | 2001BB | 2016 | 29 | 2 | 0 |
| REDACTED | 2001BB | 2016 | 30 | 4.13 | 0 |
| REDACTED | 2001BB | 2016 | 31 | 1 | 0 |
| REDACTED | 2001C | 2012 | 19 | 1.3 | 0 |
| REDACTED | 2001C | 2013 | 2 | 40 | 0 |
| REDACTED | 2001C | 2013 | 3 | 72.13 | 32.13 |
| REDACTED | 2001C | 2013 | 4 | 17.69 | 0 |
| REDACTED | 2001C | 2013 | 5 | 60.3 | 20.3 |
| REDACTED | 2001C | 2013 | 6 | 46.04 | 6.04 |
| REDACTED | 2001C | 2013 | 7 | 20.53 | 0 |
| REDACTED | 2001C | 2013 | 8 | 12.03 | 0 |
| REDACTED | 2001C | 2013 | 9 | 22.9 | 0 |
| REDACTED | 2001C | 2013 | 10 | 50.96 | 10.96 |
| REDACTED | 2001C | 2013 | 11 | 33.36 | 0 |
| REDACTED | 2001C | 2013 | 12 | 34.13 | 0 |
| REDACTED | 2001C | 2013 | 13 | 43.34 | 3.34 |
| REDACTED | 2001C | 2013 | 14 | 36.09 | 0 |
| REDACTED | 2001C | 2013 | 15 | 32.11 | 0 |
| REDACTED | 2001C | 2013 | 16 | 42 | 2 |
| REDACTED | 2001C | 2013 | 17 | 6 | 0 |
| REDACTED | 2001C | 2013 | 18 | 12.47 | 0 |
| REDACTED | 2001C | 2013 | 19 | 4 | 0 |
| REDACTED | 2001C | 2013 | 20 | 8.23 | 0 |
| REDACTED | 2001C | 2013 | 21 | 7.94 | 0 |
| REDACTED | 2001C | 2013 | 22 | 14.73 | 0 |
| REDACTED | 2001C | 2013 | 23 | 12.02 | 0 |

| | REDACTED | 2001C | 2013 | 24 | 16.36 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 2001C | 2013 | 25 | 16.29 | 0 |
| | REDACTED | 2001C | 2013 | 26 | 36.56 | 0 |
| | REDACTED | 2001C | 2013 | 27 | 31.95 | 0 |
| | REDACTED | 2001C | 2013 | 28 | 39.2 | 0 |
| | REDACTED | 2001C | 2013 | 29 | 37.13 | 0 |
| | REDACTED | 2001C | 2013 | 30 | 36.7 | 0 |
| | REDACTED | 2001C | 2013 | 31 | 30.81 | 0 |
| | REDACTED | 2001C | 2013 | 32 | 28.64 | 0 |
| | REDACTED | 2001C | 2013 | 33 | 27.82 | 0 |
| | REDACTED | 2001C | 2013 | 34 | 41.55 | 1.55 |
| | REDACTED | 2001C | 2013 | 35 | 33.98 | 0 |
| | REDACTED | 2001C | 2013 | 36 | 23.75 | 0 |
| | REDACTED | 2001C | 2013 | 37 | 40.18 | 0.18 |
| | REDACTED | 2001C | 2013 | 38 | 27.44 | 0 |
| | REDACTED | 2001C | 2013 | 39 | 30.66 | 0 |
| | REDACTED | 2001C | 2013 | 40 | 24.82 | 0 |
| | REDACTED | 2001C | 2013 | 41 | 19.91 | 0 |
| | REDACTED | 2001C | 2013 | 42 | 24.18 | 0 |
| | REDACTED | 2001C | 2013 | 43 | 32.39 | 0 |
| | REDACTED | 2001C | 2013 | 44 | 29.46 | 0 |
| | REDACTED | 2001C | 2013 | 45 | 30.93 | 0 |
| | REDACTED | 2001C | 2013 | 46 | 26.27 | 0 |
| | REDACTED | 2001C | 2013 | 47 | 22.32 | 0 |
| | REDACTED | 2001C | 2013 | 48 | 21.9 | 0 |
| | REDACTED | 2001C | 2013 | 49 | 41.27 | 1.27 |
| | REDACTED | 2001C | 2013 | 50 | 44.66 | 4.66 |
| | REDACTED | 2001C | 2013 | 51 | 27.65 | 0 |
| | REDACTED | 2001C | 2013 | 52 | 15.04 | 0 |
| | REDACTED | 2001C | 2014 | 1 | 3.25 | 0 |
| | REDACTED | 2001C | 2014 | 2 | 17.06 | 0 |
| | REDACTED | 2001C | 2014 | 3 | 18.09 | 0 |
| | REDACTED | 2001C | 2014 | 4 | 15.86 | 0 |
| | REDACTED | 2001C | 2014 | 5 | 20.17 | 0 |
| | REDACTED | 2001C | 2014 | 6 | 22.18 | 0 |
| | REDACTED | 2001C | 2014 | 7 | 24.47 | 0 |
| | REDACTED | 2001C | 2014 | 8 | 26.3 | 0 |
| | REDACTED | 2001C | 2014 | 9 | 30.18 | 0 |
| | REDACTED | 2001C | 2014 | 10 | 26.49 | 0 |
| | REDACTED | 2001C | 2014 | 11 | 26.82 | 0 |
| | REDACTED | 2001C | 2014 | 12 | 20.79 | 0 |
| | REDACTED | 2001C | 2014 | 13 | 25.63 | 0 |
| | REDACTED | 2001C | 2014 | 14 | 23.14 | 0 |
| | REDACTED | 2001C | 2014 | 15 | 23.58 | 0 |
| | REDACTED | 2001C | 2014 | 16 | 17.12 | 0 |
| | REDACTED | 2001C | 2014 | 17 | 19.59 | 0 |
| | REDACTED | 2001C | 2014 | 18 | 24.66 | 0 |
| | REDACTED | 2001C | 2014 | 19 | 18.71 | 0 |
| | REDACTED | 2001C | 2014 | 20 | 21.57 | 0 |
| | REDACTED | 2001C | 2014 | 21 | 19.95 | 0 |
| | REDACTED | 2001C | 2014 | 22 | 16.18 | 0 |
| | REDACTED | 2001C | 2014 | 23 | 24.42 | 0 |
| | REDACTED | 2001C | 2014 | 24 | 35.52 | 0 |
| | REDACTED | 2001C | 2014 | 25 | 35.8 | 0 |
| | REDACTED | 2001C | 2014 | 26 | 35.39 | 0 |
| | REDACTED | 2001C | 2014 | 27 | 22.26 | 0 |
| | REDACTED | 2001C | 2014 | 28 | 30.84 | 0 |
| | REDACTED | 2001C | 2014 | 29 | 28.01 | 0 |
| | REDACTED | 2001C | 2014 | 30 | 27.66 | 0 |
| | REDACTED | 2001C | 2014 | 31 | 35.86 | 0 |
| | REDACTED | 2001C | 2014 | 32 | 29.23 | 0 |

| REDACTED | 2001CC | 2015 | 37 | 2 | 0 |
|---|---|---|---|---|---|
| REDACTED | 2001CC | 2015 | 38 | 4 | 0 |
| REDACTED | 2001CC | 2015 | 39 | 4 | 0 |
| REDACTED | 2001CC | 2015 | 40 | 4 | 0 |
| REDACTED | 2001CC | 2015 | 41 | 4 | 0 |
| REDACTED | 2001CC | 2015 | 42 | 4 | 0 |
| REDACTED | 2001CC | 2015 | 43 | 4 | 0 |
| REDACTED | 2001CC | 2015 | 44 | 4 | 0 |
| REDACTED | 2001CC | 2015 | 45 | 4 | 0 |
| REDACTED | 2001CC | 2015 | 46 | 4 | 0 |
| REDACTED | 2001CC | 2015 | 47 | 4 | 0 |
| REDACTED | 2001CC | 2015 | 48 | 3 | 0 |
| REDACTED | 2001CC | 2015 | 49 | 4 | 0 |
| REDACTED | 2001CC | 2015 | 50 | 4 | 0 |
| REDACTED | 2001CC | 2015 | 51 | 4 | 0 |
| REDACTED | 2001CC | 2015 | 52 | 3 | 0 |
| REDACTED | 2001CC | 2015 | 53 | 3 | 0 |
| REDACTED | 2001CC | 2016 | 2 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 3 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 4 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 5 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 6 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 7 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 8 | 3 | 0 |
| REDACTED | 2001CC | 2016 | 9 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 10 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 11 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 12 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 13 | 3 | 0 |
| REDACTED | 2001CC | 2016 | 14 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 15 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 16 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 17 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 18 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 19 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 20 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 21 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 22 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 23 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 24 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 25 | 4 | 0 |
| REDACTED | 2001CC | 2016 | 26 | 35.75 | 0 |
| REDACTED | 2001CC | 2016 | 27 | 87.38 | 47.38 |
| REDACTED | 2001CC | 2016 | 28 | 55 | 15 |
| REDACTED | 2001CC | 2016 | 29 | 61.06 | 21.06 |
| REDACTED | 2001CC | 2016 | 30 | 57.85 | 17.85 |
| REDACTED | 2001CC | 2016 | 31 | 53.11 | 13.11 |
| REDACTED | 2001D | 2013 | 17 | 10 | 0 |
| REDACTED | 2001D | 2013 | 18 | 54.29 | 14.29 |
| REDACTED | 2001D | 2013 | 19 | 9.17 | 0 |
| REDACTED | 2001D | 2013 | 20 | 41.98 | 1.98 |
| REDACTED | 2001D | 2013 | 21 | 31.41 | 0 |
| REDACTED | 2001D | 2013 | 22 | 33.66 | 0 |
| REDACTED | 2001D | 2013 | 23 | 9.65 | 0 |
| REDACTED | 2001DD | 2012 | 53 | 1 | 0 |
| REDACTED | 2001DD | 2013 | 30 | 18.06 | 0 |
| REDACTED | 2001DD | 2013 | 31 | 25.31 | 0 |
| REDACTED | 2001DD | 2013 | 32 | 21.66 | 0 |
| REDACTED | 2001DD | 2013 | 33 | 24.02 | 0 |
| REDACTED | 2001DD | 2013 | 34 | 22.99 | 0 |
| REDACTED | 2001DD | 2013 | 35 | 26.94 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001DD | 2013 | 36 | 19.67 | 0 |
| REDACTED | 2001DD | 2013 | 37 | 27.58 | 0 |
| REDACTED | 2001DD | 2013 | 38 | 25.33 | 0 |
| REDACTED | 2001DD | 2013 | 39 | 22.58 | 0 |
| REDACTED | 2001DD | 2013 | 40 | 22.88 | 0 |
| REDACTED | 2001DD | 2013 | 41 | 25.91 | 0 |
| REDACTED | 2001DD | 2013 | 42 | 23.32 | 0 |
| REDACTED | 2001DD | 2013 | 43 | 30.88 | 0 |
| REDACTED | 2001DD | 2013 | 44 | 25.39 | 0 |
| REDACTED | 2001DD | 2013 | 45 | 21.02 | 0 |
| REDACTED | 2001DD | 2013 | 46 | 16.02 | 0 |
| REDACTED | 2001DD | 2013 | 47 | 15.7 | 0 |
| REDACTED | 2001DD | 2013 | 48 | 21.17 | 0 |
| REDACTED | 2001DD | 2013 | 49 | 28.67 | 0 |
| REDACTED | 2001DD | 2013 | 50 | 44.65 | 4.65 |
| REDACTED | 2001DD | 2013 | 51 | 25.76 | 0 |
| REDACTED | 2001DD | 2013 | 52 | 14.32 | 0 |
| REDACTED | 2001DD | 2013 | 53 | 3.63 | 0 |
| REDACTED | 2001DD | 2014 | 1 | 5.34 | 0 |
| REDACTED | 2001DD | 2014 | 2 | 15.76 | 0 |
| REDACTED | 2001DD | 2014 | 3 | 18.51 | 0 |
| REDACTED | 2001DD | 2014 | 4 | 35.57 | 0 |
| REDACTED | 2001DD | 2014 | 5 | 18.89 | 0 |
| REDACTED | 2001DD | 2014 | 6 | 20.04 | 0 |
| REDACTED | 2001DD | 2014 | 7 | 18.99 | 0 |
| REDACTED | 2001DD | 2014 | 8 | 16.89 | 0 |
| REDACTED | 2001DD | 2014 | 9 | 16.16 | 0 |
| REDACTED | 2001DD | 2014 | 10 | 18.36 | 0 |
| REDACTED | 2001DD | 2014 | 11 | 19.16 | 0 |
| REDACTED | 2001DD | 2014 | 12 | 16.58 | 0 |
| REDACTED | 2001DD | 2014 | 13 | 17.07 | 0 |
| REDACTED | 2001DD | 2014 | 14 | 17.12 | 0 |
| REDACTED | 2001DD | 2014 | 15 | 17.33 | 0 |
| REDACTED | 2001DD | 2014 | 16 | 17.3 | 0 |
| REDACTED | 2001DD | 2014 | 17 | 16.81 | 0 |
| REDACTED | 2001DD | 2014 | 18 | 17 | 0 |
| REDACTED | 2001DD | 2014 | 19 | 13.93 | 0 |
| REDACTED | 2001DD | 2014 | 20 | 17.75 | 0 |
| REDACTED | 2001DD | 2014 | 21 | 17.28 | 0 |
| REDACTED | 2001DD | 2014 | 22 | 14.13 | 0 |
| REDACTED | 2001DD | 2014 | 23 | 17.44 | 0 |
| REDACTED | 2001DD | 2014 | 24 | 18.4 | 0 |
| REDACTED | 2001DD | 2014 | 25 | 18.61 | 0 |
| REDACTED | 2001DD | 2014 | 26 | 18.12 | 0 |
| REDACTED | 2001DD | 2014 | 27 | 15.27 | 0 |
| REDACTED | 2001DD | 2014 | 28 | 18.65 | 0 |
| REDACTED | 2001DD | 2014 | 29 | 17.78 | 0 |
| REDACTED | 2001DD | 2014 | 30 | 17.51 | 0 |
| REDACTED | 2001DD | 2014 | 31 | 17.06 | 0 |
| REDACTED | 2001DD | 2014 | 32 | 17.99 | 0 |
| REDACTED | 2001DD | 2014 | 43 | 2 | 0 |
| REDACTED | 2001DD | 2014 | 44 | 19 | 0 |
| REDACTED | 2001DD | 2014 | 45 | 5 | 0 |
| REDACTED | 2001DD | 2014 | 46 | 5 | 0 |
| REDACTED | 2001DD | 2014 | 47 | 5 | 0 |
| REDACTED | 2001DD | 2014 | 48 | 3 | 0 |
| REDACTED | 2001DD | 2014 | 49 | 4 | 0 |
| REDACTED | 2001DD | 2014 | 50 | 6.85 | 0 |
| REDACTED | 2001DD | 2014 | 51 | 4 | 0 |
| REDACTED | 2001DD | 2014 | 52 | 15.23 | 0 |
| REDACTED | 2001DD | 2014 | 53 | 16 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001DD | 2015 | 1 | 1 | 0 |
| REDACTED | 2001DD | 2015 | 2 | 4 | 0 |
| REDACTED | 2001DD | 2015 | 3 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 4 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 5 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 6 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 7 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 8 | 4 | 0 |
| REDACTED | 2001DD | 2015 | 9 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 10 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 11 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 12 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 13 | 6.6 | 0 |
| REDACTED | 2001DD | 2015 | 14 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 15 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 16 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 17 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 18 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 19 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 20 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 21 | 4 | 0 |
| REDACTED | 2001DD | 2015 | 22 | 4 | 0 |
| REDACTED | 2001DD | 2015 | 23 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 24 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 25 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 26 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 27 | 5.68 | 0 |
| REDACTED | 2001DD | 2015 | 28 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 29 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 30 | 20 | 0 |
| REDACTED | 2001DD | 2015 | 31 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 32 | 5 | 0 |
| REDACTED | 2001DD | 2015 | 33 | 50 | 10 |
| REDACTED | 2001DD | 2015 | 34 | 4 | 0 |
| REDACTED | 2001DD | 2015 | 35 | 4 | 0 |
| REDACTED | 2001DD | 2015 | 36 | 20 | 0 |
| REDACTED | 2001DD | 2015 | 37 | 3 | 0 |
| REDACTED | 2001DD | 2015 | 38 | 4 | 0 |
| REDACTED | 2001DD | 2015 | 39 | 5.23 | 0 |
| REDACTED | 2001DD | 2015 | 40 | 12.5 | 0 |
| REDACTED | 2001DD | 2016 | 8 | 1.32 | 0 |
| REDACTED | 2001DD | 2016 | 25 | 93.4 | 53.4 |
| REDACTED | 2001DD | 2016 | 26 | 59.53 | 19.53 |
| REDACTED | 2001DD | 2016 | 27 | 72.56 | 32.56 |
| REDACTED | 2001DD | 2016 | 28 | 53.14 | 13.14 |
| REDACTED | 2001DD | 2016 | 29 | 71.67 | 31.67 |
| REDACTED | 2001DD | 2016 | 30 | 62.95 | 22.95 |
| REDACTED | 2001DD | 2016 | 31 | 44.69 | 4.69 |
| REDACTED | 2001E | 2013 | 19 | 1 | 0 |
| REDACTED | 2001E | 2013 | 23 | 17.12 | 0 |
| REDACTED | 2001E | 2013 | 24 | 29.9 | 0 |
| REDACTED | 2001E | 2013 | 25 | 46.07 | 6.07 |
| REDACTED | 2001E | 2013 | 26 | 30.97 | 0 |
| REDACTED | 2001E | 2013 | 27 | 18.17 | 0 |
| REDACTED | 2001E | 2013 | 28 | 20.45 | 0 |
| REDACTED | 2001E | 2013 | 29 | 30.49 | 0 |
| REDACTED | 2001E | 2013 | 30 | 29.73 | 0 |
| REDACTED | 2001E | 2013 | 31 | 56.61 | 16.61 |
| REDACTED | 2001E | 2013 | 32 | 59.78 | 19.78 |
| REDACTED | 2001E | 2013 | 33 | 62.02 | 22.02 |
| REDACTED | 2001E | 2013 | 34 | 32.57 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001E | 2013 | 35 | 46.87 | 6.87 |
| REDACTED | 2001E | 2013 | 36 | 32.18 | 0 |
| REDACTED | 2001E | 2013 | 37 | 25.79 | 0 |
| REDACTED | 2001E | 2013 | 38 | 27.87 | 0 |
| REDACTED | 2001E | 2013 | 39 | 32.97 | 0 |
| REDACTED | 2001E | 2013 | 40 | 27.64 | 0 |
| REDACTED | 2001E | 2013 | 41 | 25.53 | 0 |
| REDACTED | 2001E | 2013 | 42 | 22.98 | 0 |
| REDACTED | 2001E | 2013 | 43 | 29.48 | 0 |
| REDACTED | 2001E | 2013 | 44 | 23.51 | 0 |
| REDACTED | 2001E | 2013 | 45 | 21.14 | 0 |
| REDACTED | 2001E | 2013 | 46 | 32.39 | 0 |
| REDACTED | 2001E | 2013 | 47 | 17.9 | 0 |
| REDACTED | 2001E | 2013 | 48 | 25.05 | 0 |
| REDACTED | 2001E | 2013 | 49 | 27.28 | 0 |
| REDACTED | 2001E | 2013 | 50 | 71.7 | 31.7 |
| REDACTED | 2001E | 2013 | 51 | 41 | 1 |
| REDACTED | 2001E | 2013 | 52 | 11.53 | 0 |
| REDACTED | 2001E | 2013 | 53 | 7.72 | 0 |
| REDACTED | 2001E | 2014 | 1 | 6.36 | 0 |
| REDACTED | 2001E | 2014 | 2 | 16.05 | 0 |
| REDACTED | 2001E | 2014 | 3 | 20.07 | 0 |
| REDACTED | 2001E | 2014 | 4 | 23.23 | 0 |
| REDACTED | 2001E | 2014 | 5 | 22.36 | 0 |
| REDACTED | 2001E | 2014 | 6 | 21.03 | 0 |
| REDACTED | 2001E | 2014 | 7 | 28.28 | 0 |
| REDACTED | 2001E | 2014 | 8 | 16.78 | 0 |
| REDACTED | 2001E | 2014 | 9 | 24.91 | 0 |
| REDACTED | 2001E | 2014 | 10 | 22.82 | 0 |
| REDACTED | 2001E | 2014 | 11 | 21.34 | 0 |
| REDACTED | 2001E | 2014 | 12 | 21.74 | 0 |
| REDACTED | 2001E | 2014 | 13 | 23.87 | 0 |
| REDACTED | 2001E | 2014 | 14 | 24.05 | 0 |
| REDACTED | 2001E | 2014 | 15 | 24.88 | 0 |
| REDACTED | 2001E | 2014 | 16 | 23.65 | 0 |
| REDACTED | 2001E | 2014 | 17 | 23.99 | 0 |
| REDACTED | 2001E | 2014 | 18 | 24.27 | 0 |
| REDACTED | 2001E | 2014 | 19 | 8.2 | 0 |
| REDACTED | 2001E | 2014 | 20 | 23.4 | 0 |
| REDACTED | 2001E | 2014 | 21 | 14.91 | 0 |
| REDACTED | 2001E | 2014 | 22 | 11.23 | 0 |
| REDACTED | 2001E | 2014 | 23 | 13.75 | 0 |
| REDACTED | 2001E | 2014 | 24 | 20.79 | 0 |
| REDACTED | 2001E | 2014 | 25 | 19.91 | 0 |
| REDACTED | 2001E | 2014 | 26 | 14.22 | 0 |
| REDACTED | 2001E | 2014 | 27 | 16.53 | 0 |
| REDACTED | 2001E | 2014 | 28 | 24.38 | 0 |
| REDACTED | 2001E | 2014 | 29 | 19.86 | 0 |
| REDACTED | 2001E | 2014 | 30 | 22.58 | 0 |
| REDACTED | 2001E | 2014 | 31 | 25.81 | 0 |
| REDACTED | 2001E | 2014 | 32 | 22.27 | 0 |
| REDACTED | 2001EE | 2016 | 29 | 10.03 | 0 |
| REDACTED | 2001EE | 2016 | 30 | 4 | 0 |
| REDACTED | 2001EE | 2016 | 31 | 4 | 0 |
| REDACTED | 2001F | 2016 | 30 | 9.03 | 0 |
| REDACTED | 2001F | 2016 | 31 | 5 | 0 |
| REDACTED | 2001I | 2013 | 42 | 26.68 | 0 |
| REDACTED | 2001I | 2013 | 43 | 13.17 | 0 |
| REDACTED | 2001I | 2013 | 46 | 9.98 | 0 |
| REDACTED | 2001I | 2013 | 47 | 16.97 | 0 |
| REDACTED | 2001I | 2013 | 48 | 11.65 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001I | 2013 | 49 | 65.3 | 25.3 |
| REDACTED | 2001I | 2013 | 50 | 42.54 | 2.54 |
| REDACTED | 2001I | 2013 | 51 | 25.54 | 0 |
| REDACTED | 2001I | 2013 | 52 | 7.33 | 0 |
| REDACTED | 2001I | 2013 | 53 | 5.5 | 0 |
| REDACTED | 2001I | 2014 | 1 | 5.16 | 0 |
| REDACTED | 2001I | 2014 | 2 | 23.9 | 0 |
| REDACTED | 2001I | 2014 | 3 | 9.38 | 0 |
| REDACTED | 2001I | 2014 | 4 | 9.72 | 0 |
| REDACTED | 2001I | 2014 | 5 | 8.43 | 0 |
| REDACTED | 2001I | 2014 | 6 | 1 | 0 |
| REDACTED | 2001I | 2014 | 9 | 1 | 0 |
| REDACTED | 2001I | 2014 | 14 | 2.93 | 0 |
| REDACTED | 2001I | 2014 | 15 | 7.22 | 0 |
| REDACTED | 2001I | 2014 | 16 | 9.92 | 0 |
| REDACTED | 2001I | 2014 | 18 | 22.12 | 0 |
| REDACTED | 2001I | 2014 | 19 | 21.74 | 0 |
| REDACTED | 2001I | 2014 | 20 | 14.74 | 0 |
| REDACTED | 2001I | 2014 | 21 | 11.17 | 0 |
| REDACTED | 2001I | 2014 | 22 | 26.14 | 0 |
| REDACTED | 2001I | 2014 | 23 | 6.78 | 0 |
| REDACTED | 2001I | 2014 | 24 | 17.46 | 0 |
| REDACTED | 2001I | 2014 | 25 | 8.27 | 0 |
| REDACTED | 2001I | 2014 | 26 | 13.75 | 0 |
| REDACTED | 2001I | 2014 | 27 | 16 | 0 |
| REDACTED | 2001I | 2014 | 28 | 17.09 | 0 |
| REDACTED | 2001I | 2014 | 29 | 13.71 | 0 |
| REDACTED | 2001I | 2014 | 30 | 16.73 | 0 |
| REDACTED | 2001I | 2014 | 31 | 22.77 | 0 |
| REDACTED | 2001I | 2014 | 32 | 24 | 0 |
| REDACTED | 2001I | 2014 | 33 | 16.95 | 0 |
| REDACTED | 2001I | 2014 | 34 | 9.47 | 0 |
| REDACTED | 2001I | 2014 | 35 | 13.56 | 0 |
| REDACTED | 2001I | 2014 | 36 | 13.67 | 0 |
| REDACTED | 2001I | 2014 | 37 | 19.02 | 0 |
| REDACTED | 2001I | 2014 | 38 | 10.95 | 0 |
| REDACTED | 2001I | 2014 | 39 | 25.44 | 0 |
| REDACTED | 2001I | 2014 | 40 | 16.3 | 0 |
| REDACTED | 2001I | 2014 | 41 | 25.27 | 0 |
| REDACTED | 2001I | 2014 | 42 | 28.91 | 0 |
| REDACTED | 2001I | 2014 | 43 | 25.18 | 0 |
| REDACTED | 2001I | 2014 | 44 | 10.55 | 0 |
| REDACTED | 2001I | 2014 | 45 | 18.25 | 0 |
| REDACTED | 2001I | 2014 | 46 | 34.68 | 0 |
| REDACTED | 2001I | 2014 | 47 | 13.74 | 0 |
| REDACTED | 2001I | 2014 | 48 | 11.67 | 0 |
| REDACTED | 2001I | 2014 | 49 | 32.08 | 0 |
| REDACTED | 2001I | 2014 | 50 | 20.33 | 0 |
| REDACTED | 2001I | 2014 | 51 | 26.46 | 0 |
| REDACTED | 2001I | 2014 | 52 | 12.38 | 0 |
| REDACTED | 2001I | 2014 | 53 | 8.83 | 0 |
| REDACTED | 2001I | 2015 | 1 | 8 | 0 |
| REDACTED | 2001I | 2015 | 2 | 32 | 0 |
| REDACTED | 2001I | 2015 | 3 | 23.41 | 0 |
| REDACTED | 2001I | 2015 | 4 | 15.36 | 0 |
| REDACTED | 2001I | 2015 | 5 | 26.75 | 0 |
| REDACTED | 2001I | 2015 | 6 | 26.95 | 0 |
| REDACTED | 2001I | 2015 | 7 | 20.3 | 0 |
| REDACTED | 2001I | 2015 | 8 | 32 | 0 |
| REDACTED | 2001I | 2015 | 9 | 24 | 0 |
| REDACTED | 2001I | 2015 | 10 | 32 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001I | 2015 | 11 | 32 | 0 |
| REDACTED | 2001I | 2015 | 12 | 32 | 0 |
| REDACTED | 2001I | 2015 | 13 | 32 | 0 |
| REDACTED | 2001I | 2015 | 14 | 7.03 | 0 |
| REDACTED | 2001I | 2015 | 15 | 4.23 | 0 |
| REDACTED | 2001I | 2015 | 16 | 11.25 | 0 |
| REDACTED | 2001I | 2015 | 17 | 3 | 0 |
| REDACTED | 2001I | 2015 | 18 | 16.25 | 0 |
| REDACTED | 2001I | 2015 | 19 | 12.17 | 0 |
| REDACTED | 2001J | 2013 | 49 | 2 | 0 |
| REDACTED | 2001J | 2013 | 51 | 2.42 | 0 |
| REDACTED | 2001J | 2014 | 6 | 23.04 | 0 |
| REDACTED | 2001J | 2014 | 9 | 8.22 | 0 |
| REDACTED | 2001J | 2014 | 10 | 42.5 | 2.5 |
| REDACTED | 2001J | 2014 | 11 | 29.29 | 0 |
| REDACTED | 2001J | 2014 | 12 | 19.62 | 0 |
| REDACTED | 2001J | 2014 | 13 | 20.25 | 0 |
| REDACTED | 2001J | 2014 | 14 | 22.13 | 0 |
| REDACTED | 2001J | 2014 | 15 | 24.93 | 0 |
| REDACTED | 2001J | 2014 | 16 | 25.78 | 0 |
| REDACTED | 2001J | 2014 | 17 | 18 | 0 |
| REDACTED | 2001J | 2014 | 18 | 23.91 | 0 |
| REDACTED | 2001J | 2014 | 19 | 25.66 | 0 |
| REDACTED | 2001J | 2014 | 20 | 25.57 | 0 |
| REDACTED | 2001J | 2014 | 21 | 21.86 | 0 |
| REDACTED | 2001J | 2014 | 22 | 24.73 | 0 |
| REDACTED | 2001J | 2014 | 23 | 24.2 | 0 |
| REDACTED | 2001J | 2014 | 24 | 28.32 | 0 |
| REDACTED | 2001J | 2014 | 25 | 26.17 | 0 |
| REDACTED | 2001J | 2014 | 26 | 29.52 | 0 |
| REDACTED | 2001J | 2014 | 27 | 31.97 | 0 |
| REDACTED | 2001J | 2014 | 28 | 30.98 | 0 |
| REDACTED | 2001J | 2014 | 29 | 30.78 | 0 |
| REDACTED | 2001J | 2014 | 30 | 27.16 | 0 |
| REDACTED | 2001J | 2014 | 31 | 48.67 | 8.67 |
| REDACTED | 2001J | 2014 | 32 | 47.93 | 7.93 |
| REDACTED | 2001J | 2014 | 33 | 16.77 | 0 |
| REDACTED | 2001J | 2014 | 34 | 12.24 | 0 |
| REDACTED | 2001J | 2014 | 35 | 15.88 | 0 |
| REDACTED | 2001J | 2014 | 36 | 10.79 | 0 |
| REDACTED | 2001J | 2014 | 37 | 18.85 | 0 |
| REDACTED | 2001J | 2014 | 38 | 24.36 | 0 |
| REDACTED | 2001J | 2014 | 39 | 25.26 | 0 |
| REDACTED | 2001J | 2014 | 40 | 19.88 | 0 |
| REDACTED | 2001J | 2014 | 41 | 18.54 | 0 |
| REDACTED | 2001J | 2014 | 42 | 19.65 | 0 |
| REDACTED | 2001J | 2014 | 43 | 25.07 | 0 |
| REDACTED | 2001J | 2014 | 44 | 13.37 | 0 |
| REDACTED | 2001J | 2014 | 45 | 18.15 | 0 |
| REDACTED | 2001J | 2014 | 46 | 24.9 | 0 |
| REDACTED | 2001J | 2014 | 47 | 13.61 | 0 |
| REDACTED | 2001J | 2014 | 48 | 11.42 | 0 |
| REDACTED | 2001J | 2014 | 49 | 27.34 | 0 |
| REDACTED | 2001J | 2014 | 50 | 20.26 | 0 |
| REDACTED | 2001J | 2014 | 51 | 25.74 | 0 |
| REDACTED | 2001J | 2014 | 52 | 16.32 | 0 |
| REDACTED | 2001J | 2014 | 53 | 15.84 | 0 |
| REDACTED | 2001J | 2015 | 1 | 8 | 0 |
| REDACTED | 2001J | 2015 | 2 | 38.05 | 0 |
| REDACTED | 2001J | 2015 | 3 | 23.36 | 0 |
| REDACTED | 2001J | 2015 | 4 | 15.42 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001J | 2015 | 5 | 26.66 | 0 |
| REDACTED | 2001J | 2015 | 6 | 26.9 | 0 |
| REDACTED | 2001J | 2015 | 7 | 18.6 | 0 |
| REDACTED | 2001J | 2015 | 8 | 32 | 0 |
| REDACTED | 2001J | 2015 | 9 | 24 | 0 |
| REDACTED | 2001J | 2015 | 10 | 32 | 0 |
| REDACTED | 2001J | 2015 | 11 | 32 | 0 |
| REDACTED | 2001J | 2015 | 12 | 32 | 0 |
| REDACTED | 2001J | 2015 | 13 | 32 | 0 |
| REDACTED | 2001J | 2015 | 14 | 17 | 0 |
| REDACTED | 2001J | 2015 | 15 | 4 | 0 |
| REDACTED | 2001J | 2015 | 16 | 3 | 0 |
| REDACTED | 2001J | 2015 | 17 | 5.97 | 0 |
| REDACTED | 2001J | 2015 | 18 | 4 | 0 |
| REDACTED | 2001J | 2015 | 19 | 4 | 0 |
| REDACTED | 2001J | 2015 | 20 | 3 | 0 |
| REDACTED | 2001J | 2015 | 21 | 4 | 0 |
| REDACTED | 2001J | 2015 | 22 | 4 | 0 |
| REDACTED | 2001J | 2015 | 23 | 4 | 0 |
| REDACTED | 2001J | 2015 | 24 | 4 | 0 |
| REDACTED | 2001J | 2015 | 25 | 8.38 | 0 |
| REDACTED | 2001J | 2015 | 26 | 4 | 0 |
| REDACTED | 2001J | 2015 | 27 | 4 | 0 |
| REDACTED | 2001J | 2015 | 28 | 4 | 0 |
| REDACTED | 2001J | 2015 | 29 | 4 | 0 |
| REDACTED | 2001J | 2015 | 30 | 4 | 0 |
| REDACTED | 2001J | 2015 | 31 | 4 | 0 |
| REDACTED | 2001J | 2015 | 32 | 4 | 0 |
| REDACTED | 2001J | 2015 | 33 | 4 | 0 |
| REDACTED | 2001J | 2015 | 34 | 4 | 0 |
| REDACTED | 2001J | 2015 | 35 | 3 | 0 |
| REDACTED | 2001J | 2015 | 36 | 6.83 | 0 |
| REDACTED | 2001J | 2015 | 37 | 4 | 0 |
| REDACTED | 2001J | 2015 | 38 | 3 | 0 |
| REDACTED | 2001J | 2015 | 39 | 4 | 0 |
| REDACTED | 2001J | 2015 | 40 | 4 | 0 |
| REDACTED | 2001J | 2015 | 41 | 4 | 0 |
| REDACTED | 2001J | 2015 | 42 | 4 | 0 |
| REDACTED | 2001J | 2015 | 43 | 4 | 0 |
| REDACTED | 2001J | 2015 | 44 | 4 | 0 |
| REDACTED | 2001J | 2015 | 45 | 4 | 0 |
| REDACTED | 2001J | 2015 | 46 | 4 | 0 |
| REDACTED | 2001J | 2015 | 47 | 4 | 0 |
| REDACTED | 2001J | 2015 | 48 | 3 | 0 |
| REDACTED | 2001J | 2015 | 49 | 4 | 0 |
| REDACTED | 2001J | 2015 | 50 | 4 | 0 |
| REDACTED | 2001J | 2015 | 51 | 4 | 0 |
| REDACTED | 2001J | 2015 | 52 | 3 | 0 |
| REDACTED | 2001J | 2015 | 53 | 3 | 0 |
| REDACTED | 2001J | 2016 | 2 | 3 | 0 |
| REDACTED | 2001J | 2016 | 3 | 4 | 0 |
| REDACTED | 2001J | 2016 | 4 | 4 | 0 |
| REDACTED | 2001J | 2016 | 5 | 4 | 0 |
| REDACTED | 2001J | 2016 | 6 | 4 | 0 |
| REDACTED | 2001J | 2016 | 7 | 4 | 0 |
| REDACTED | 2001J | 2016 | 8 | 4 | 0 |
| REDACTED | 2001J | 2016 | 9 | 4 | 0 |
| REDACTED | 2001J | 2016 | 10 | 4 | 0 |
| REDACTED | 2001J | 2016 | 11 | 4 | 0 |
| REDACTED | 2001J | 2016 | 12 | 4 | 0 |
| REDACTED | 2001J | 2016 | 13 | 4 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001J | 2016 | 14 | 4 | 0 |
| REDACTED | 2001J | 2016 | 15 | 4 | 0 |
| REDACTED | 2001J | 2016 | 16 | 4 | 0 |
| REDACTED | 2001J | 2016 | 17 | 4 | 0 |
| REDACTED | 2001J | 2016 | 18 | 4 | 0 |
| REDACTED | 2001J | 2016 | 19 | 4 | 0 |
| REDACTED | 2001K | 2011 | 47 | 41.12 | 1.12 |
| REDACTED | 2001K | 2011 | 48 | 14.98 | 0 |
| REDACTED | 2001K | 2011 | 49 | 40.81 | 0.81 |
| REDACTED | 2001K | 2011 | 50 | 35.93 | 0 |
| REDACTED | 2001K | 2011 | 51 | 40.5 | 0.5 |
| REDACTED | 2001K | 2011 | 52 | 29.72 | 0 |
| REDACTED | 2001K | 2011 | 53 | 22.33 | 0 |
| REDACTED | 2001K | 2012 | 2 | 20.13 | 0 |
| REDACTED | 2001K | 2012 | 3 | 35.19 | 0 |
| REDACTED | 2001K | 2012 | 4 | 30.29 | 0 |
| REDACTED | 2001K | 2012 | 5 | 27.05 | 0 |
| REDACTED | 2001K | 2012 | 6 | 28.78 | 0 |
| REDACTED | 2001K | 2012 | 7 | 26.37 | 0 |
| REDACTED | 2001K | 2012 | 8 | 32.02 | 0 |
| REDACTED | 2001K | 2012 | 9 | 26.12 | 0 |
| REDACTED | 2001K | 2012 | 10 | 29.11 | 0 |
| REDACTED | 2001K | 2012 | 11 | 26.53 | 0 |
| REDACTED | 2001K | 2012 | 12 | 27.64 | 0 |
| REDACTED | 2001K | 2012 | 13 | 20.68 | 0 |
| REDACTED | 2001K | 2012 | 14 | 26.77 | 0 |
| REDACTED | 2001K | 2012 | 15 | 25.58 | 0 |
| REDACTED | 2001K | 2012 | 16 | 18.52 | 0 |
| REDACTED | 2001K | 2012 | 17 | 18.02 | 0 |
| REDACTED | 2001K | 2012 | 18 | 10.62 | 0 |
| REDACTED | 2001K | 2012 | 19 | 13.22 | 0 |
| REDACTED | 2001K | 2012 | 20 | 35.17 | 0 |
| REDACTED | 2001K | 2012 | 21 | 30.05 | 0 |
| REDACTED | 2001K | 2012 | 22 | 5.8 | 0 |
| REDACTED | 2001K | 2012 | 23 | 20.81 | 0 |
| REDACTED | 2001K | 2012 | 24 | 17.59 | 0 |
| REDACTED | 2001K | 2012 | 25 | 14.46 | 0 |
| REDACTED | 2001K | 2012 | 26 | 24.56 | 0 |
| REDACTED | 2001K | 2012 | 27 | 24.35 | 0 |
| REDACTED | 2001K | 2012 | 28 | 26.99 | 0 |
| REDACTED | 2001K | 2012 | 29 | 12.53 | 0 |
| REDACTED | 2001K | 2012 | 30 | 24.88 | 0 |
| REDACTED | 2001K | 2012 | 31 | 14.41 | 0 |
| REDACTED | 2001K | 2012 | 32 | 25.52 | 0 |
| REDACTED | 2001K | 2012 | 33 | 16.83 | 0 |
| REDACTED | 2001K | 2012 | 34 | 20.64 | 0 |
| REDACTED | 2001K | 2012 | 35 | 2 | 0 |
| REDACTED | 2001K | 2012 | 36 | 2.57 | 0 |
| REDACTED | 2001K | 2012 | 37 | 7.43 | 0 |
| REDACTED | 2001K | 2012 | 38 | 32.55 | 0 |
| REDACTED | 2001K | 2012 | 39 | 29.48 | 0 |
| REDACTED | 2001K | 2012 | 40 | 32.59 | 0 |
| REDACTED | 2001K | 2012 | 41 | 31.1 | 0 |
| REDACTED | 2001K | 2012 | 42 | 19 | 0 |
| REDACTED | 2001K | 2012 | 43 | 26.77 | 0 |
| REDACTED | 2001K | 2012 | 44 | 21.48 | 0 |
| REDACTED | 2001K | 2012 | 45 | 36.93 | 0 |
| REDACTED | 2001K | 2012 | 46 | 39.56 | 0 |
| REDACTED | 2001K | 2012 | 47 | 29.87 | 0 |
| REDACTED | 2001K | 2012 | 48 | 24.58 | 0 |
| REDACTED | 2001K | 2012 | 49 | 22.34 | 0 |

| REDACTED | 2001K | 2012 | 50 | 24.54 | 0 |
|---|---|---|---|---|---|
| REDACTED | 2001K | 2012 | 51 | 10.32 | 0 |
| REDACTED | 2001K | 2012 | 52 | 24.82 | 0 |
| REDACTED | 2001K | 2012 | 53 | 3.35 | 0 |
| REDACTED | 2001K | 2013 | 19 | 15.15 | 0 |
| REDACTED | 2001K | 2013 | 20 | 51.37 | 11.37 |
| REDACTED | 2001K | 2013 | 21 | 43.02 | 3.02 |
| REDACTED | 2001K | 2013 | 22 | 40.9 | 0.9 |
| REDACTED | 2001K | 2013 | 23 | 37.67 | 0 |
| REDACTED | 2001K | 2013 | 24 | 41.46 | 1.46 |
| REDACTED | 2001K | 2013 | 25 | 42.56 | 2.56 |
| REDACTED | 2001K | 2013 | 26 | 47.37 | 7.37 |
| REDACTED | 2001K | 2013 | 27 | 31.96 | 0 |
| REDACTED | 2001K | 2013 | 28 | 34.84 | 0 |
| REDACTED | 2001K | 2013 | 29 | 36.67 | 0 |
| REDACTED | 2001K | 2013 | 30 | 38.79 | 0 |
| REDACTED | 2001K | 2013 | 31 | 42.96 | 2.96 |
| REDACTED | 2001K | 2013 | 32 | 41.55 | 1.55 |
| REDACTED | 2001K | 2013 | 33 | 31.75 | 0 |
| REDACTED | 2001K | 2013 | 34 | 37.47 | 0 |
| REDACTED | 2001K | 2013 | 35 | 46 | 6 |
| REDACTED | 2001K | 2013 | 36 | 32.99 | 0 |
| REDACTED | 2001K | 2013 | 37 | 46.74 | 6.74 |
| REDACTED | 2001K | 2013 | 38 | 47.93 | 7.93 |
| REDACTED | 2001K | 2013 | 39 | 46.17 | 6.17 |
| REDACTED | 2001K | 2013 | 40 | 55.54 | 15.54 |
| REDACTED | 2001K | 2013 | 41 | 41.46 | 1.46 |
| REDACTED | 2001K | 2013 | 42 | 43.07 | 3.07 |
| REDACTED | 2001K | 2013 | 44 | 5.5 | 0 |
| REDACTED | 2001K | 2013 | 47 | 7.92 | 0 |
| REDACTED | 2001K | 2013 | 48 | 25.13 | 0 |
| REDACTED | 2001K | 2013 | 49 | 45.49 | 5.49 |
| REDACTED | 2001K | 2013 | 50 | 82.13 | 42.13 |
| REDACTED | 2001K | 2013 | 51 | 53.58 | 13.58 |
| REDACTED | 2001K | 2013 | 52 | 3.52 | 0 |
| REDACTED | 2001K | 2013 | 53 | 14.18 | 0 |
| REDACTED | 2001K | 2014 | 1 | 11.02 | 0 |
| REDACTED | 2001K | 2014 | 2 | 31.1 | 0 |
| REDACTED | 2001K | 2014 | 3 | 30.93 | 0 |
| REDACTED | 2001K | 2014 | 4 | 24.79 | 0 |
| REDACTED | 2001K | 2014 | 5 | 5.22 | 0 |
| REDACTED | 2001K | 2014 | 6 | 15.96 | 0 |
| REDACTED | 2001K | 2014 | 7 | 15.74 | 0 |
| REDACTED | 2001K | 2014 | 8 | 23.97 | 0 |
| REDACTED | 2001K | 2014 | 9 | 15.78 | 0 |
| REDACTED | 2001K | 2014 | 10 | 20.2 | 0 |
| REDACTED | 2001K | 2014 | 11 | 17.22 | 0 |
| REDACTED | 2001K | 2014 | 12 | 8.07 | 0 |
| REDACTED | 2001K | 2014 | 13 | 9.56 | 0 |
| REDACTED | 2001K | 2014 | 14 | 4.65 | 0 |
| REDACTED | 2001K | 2014 | 15 | 5.75 | 0 |
| REDACTED | 2001K | 2014 | 16 | 11.01 | 0 |
| REDACTED | 2001K | 2014 | 17 | 1.78 | 0 |
| REDACTED | 2001K | 2014 | 18 | 3.04 | 0 |
| REDACTED | 2001K | 2014 | 19 | 9.93 | 0 |
| REDACTED | 2001K | 2014 | 20 | 22.46 | 0 |
| REDACTED | 2001K | 2014 | 21 | 23.64 | 0 |
| REDACTED | 2001K | 2014 | 22 | 25.59 | 0 |
| REDACTED | 2001K | 2014 | 23 | 29.42 | 0 |
| REDACTED | 2001K | 2014 | 24 | 30.82 | 0 |
| REDACTED | 2001K | 2014 | 25 | 30.52 | 0 |

| | REDACTED | 2001K | 2014 | 26 | 34.78 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 2001K | 2014 | 27 | 26.06 | 0 |
| | REDACTED | 2001K | 2014 | 28 | 27.68 | 0 |
| | REDACTED | 2001K | 2014 | 29 | 33.7 | 0 |
| | REDACTED | 2001K | 2014 | 30 | 26.06 | 0 |
| | REDACTED | 2001K | 2014 | 31 | 59.86 | 19.86 |
| | REDACTED | 2001K | 2014 | 32 | 40.28 | 0.28 |
| | REDACTED | 2001L | 2014 | 7 | 11.33 | 0 |
| | REDACTED | 2001L | 2014 | 8 | 7.89 | 0 |
| | REDACTED | 2001L | 2014 | 9 | 9.09 | 0 |
| | REDACTED | 2001L | 2014 | 10 | 10.27 | 0 |
| | REDACTED | 2001L | 2014 | 11 | 14.73 | 0 |
| | REDACTED | 2001L | 2014 | 12 | 2.85 | 0 |
| | REDACTED | 2001L | 2014 | 14 | 16.1 | 0 |
| | REDACTED | 2001L | 2014 | 15 | 15.36 | 0 |
| | REDACTED | 2001L | 2014 | 16 | 14.14 | 0 |
| | REDACTED | 2001L | 2014 | 17 | 13.13 | 0 |
| | REDACTED | 2001L | 2014 | 18 | 24.99 | 0 |
| | REDACTED | 2001L | 2014 | 19 | 21.93 | 0 |
| | REDACTED | 2001L | 2014 | 20 | 19.36 | 0 |
| | REDACTED | 2001L | 2014 | 21 | 19.19 | 0 |
| | REDACTED | 2001L | 2014 | 22 | 26.27 | 0 |
| | REDACTED | 2001L | 2014 | 23 | 15.7 | 0 |
| | REDACTED | 2001L | 2014 | 24 | 10.87 | 0 |
| | REDACTED | 2001L | 2014 | 25 | 14.55 | 0 |
| | REDACTED | 2001L | 2014 | 26 | 16.02 | 0 |
| | REDACTED | 2001L | 2014 | 27 | 24 | 0 |
| | REDACTED | 2001L | 2014 | 28 | 14.5 | 0 |
| | REDACTED | 2001L | 2014 | 29 | 7.38 | 0 |
| | REDACTED | 2001L | 2014 | 30 | 10.8 | 0 |
| | REDACTED | 2001L | 2014 | 31 | 4.38 | 0 |
| | REDACTED | 2001L | 2014 | 32 | 16 | 0 |
| | REDACTED | 2001L | 2015 | 2 | 1 | 0 |
| | REDACTED | 2001M | 2014 | 5 | 8.53 | 0 |
| | REDACTED | 2001M | 2014 | 6 | 11.59 | 0 |
| | REDACTED | 2001M | 2014 | 7 | 11.27 | 0 |
| | REDACTED | 2001M | 2014 | 8 | 17.75 | 0 |
| | REDACTED | 2001M | 2014 | 9 | 18.4 | 0 |
| | REDACTED | 2001M | 2014 | 10 | 17.05 | 0 |
| | REDACTED | 2001M | 2014 | 11 | 11.3 | 0 |
| | REDACTED | 2001M | 2014 | 12 | 11.96 | 0 |
| | REDACTED | 2001M | 2014 | 13 | 9.56 | 0 |
| | REDACTED | 2001M | 2014 | 14 | 18.85 | 0 |
| | REDACTED | 2001M | 2014 | 15 | 15.25 | 0 |
| | REDACTED | 2001M | 2014 | 16 | 20.36 | 0 |
| | REDACTED | 2001M | 2014 | 17 | 13.13 | 0 |
| | REDACTED | 2001M | 2014 | 18 | 25.04 | 0 |
| | REDACTED | 2001M | 2014 | 19 | 22.05 | 0 |
| | REDACTED | 2001M | 2014 | 20 | 19.46 | 0 |
| | REDACTED | 2001M | 2014 | 21 | 18.98 | 0 |
| | REDACTED | 2001M | 2014 | 22 | 17.25 | 0 |
| | REDACTED | 2001M | 2014 | 23 | 18.97 | 0 |
| | REDACTED | 2001M | 2014 | 26 | 2.17 | 0 |
| | REDACTED | 2001M | 2014 | 28 | 10.43 | 0 |
| | REDACTED | 2001M | 2014 | 29 | 7.38 | 0 |
| | REDACTED | 2001M | 2014 | 30 | 6.93 | 0 |
| | REDACTED | 2001M | 2014 | 31 | 4.37 | 0 |
| | REDACTED | 2001M | 2014 | 33 | 8 | 0 |
| | REDACTED | 2001M | 2014 | 34 | 4.38 | 0 |
| | REDACTED | 2001M | 2014 | 35 | 13.55 | 0 |
| | REDACTED | 2001M | 2014 | 36 | 7.75 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001M | 2014 | 37 | 5.58 | 0 |
| REDACTED | 2001M | 2014 | 38 | 10.86 | 0 |
| REDACTED | 2001M | 2014 | 40 | 11.1 | 0 |
| REDACTED | 2001M | 2014 | 41 | 19.58 | 0 |
| REDACTED | 2001M | 2014 | 42 | 7.97 | 0 |
| REDACTED | 2001M | 2014 | 43 | 4.4 | 0 |
| REDACTED | 2001M | 2014 | 48 | 8.05 | 0 |
| REDACTED | 2001M | 2014 | 49 | 34.61 | 0 |
| REDACTED | 2001M | 2014 | 50 | 10.17 | 0 |
| REDACTED | 2001M | 2014 | 51 | 10.88 | 0 |
| REDACTED | 2001M | 2014 | 52 | 12.28 | 0 |
| REDACTED | 2001M | 2014 | 53 | 8.79 | 0 |
| REDACTED | 2001M | 2015 | 1 | 8 | 0 |
| REDACTED | 2001M | 2015 | 2 | 16 | 0 |
| REDACTED | 2001M | 2015 | 3 | 19.21 | 0 |
| REDACTED | 2001M | 2015 | 4 | 3.15 | 0 |
| REDACTED | 2001M | 2015 | 5 | 16.1 | 0 |
| REDACTED | 2001M | 2015 | 18 | 1 | 0 |
| REDACTED | 2001M | 2015 | 28 | 1 | 0 |
| REDACTED | 2001M | 2015 | 52 | 2 | 0 |
| REDACTED | 2001M | 2015 | 53 | 6.23 | 0 |
| REDACTED | 2001M | 2016 | 9 | 3 | 0 |
| REDACTED | 2001M | 2016 | 10 | 14 | 0 |
| REDACTED | 2001M | 2016 | 11 | 5 | 0 |
| REDACTED | 2001M | 2016 | 12 | 12 | 0 |
| REDACTED | 2001M | 2016 | 13 | 14 | 0 |
| REDACTED | 2001M | 2016 | 14 | 9 | 0 |
| REDACTED | 2001M | 2016 | 15 | 10 | 0 |
| REDACTED | 2001M | 2016 | 16 | 10.55 | 0 |
| REDACTED | 2001M | 2016 | 17 | 5 | 0 |
| REDACTED | 2001M | 2016 | 18 | 5 | 0 |
| REDACTED | 2001M | 2016 | 19 | 5 | 0 |
| REDACTED | 2001M | 2016 | 20 | 16.85 | 0 |
| REDACTED | 2001M | 2016 | 21 | 5 | 0 |
| REDACTED | 2001M | 2016 | 22 | 9 | 0 |
| REDACTED | 2001M | 2016 | 23 | 4 | 0 |
| REDACTED | 2001M | 2016 | 24 | 5 | 0 |
| REDACTED | 2001M | 2016 | 25 | 5 | 0 |
| REDACTED | 2001M | 2016 | 26 | 5 | 0 |
| REDACTED | 2001M | 2016 | 27 | 10.13 | 0 |
| REDACTED | 2001M | 2016 | 28 | 9.92 | 0 |
| REDACTED | 2001M | 2016 | 29 | 11.52 | 0 |
| REDACTED | 2001M | 2016 | 30 | 12.64 | 0 |
| REDACTED | 2001M | 2016 | 31 | 5 | 0 |
| REDACTED | 2001N | 2014 | 16 | 6.97 | 0 |
| REDACTED | 2001N | 2014 | 17 | 10.55 | 0 |
| REDACTED | 2001N | 2014 | 18 | 15.9 | 0 |
| REDACTED | 2001N | 2014 | 19 | 2.63 | 0 |
| REDACTED | 2001N | 2014 | 20 | 8.13 | 0 |
| REDACTED | 2001N | 2014 | 22 | 23.82 | 0 |
| REDACTED | 2001N | 2014 | 23 | 12.55 | 0 |
| REDACTED | 2001N | 2014 | 24 | 6.33 | 0 |
| REDACTED | 2001N | 2014 | 27 | 8 | 0 |
| REDACTED | 2001N | 2014 | 45 | 5.33 | 0 |
| REDACTED | 2001N | 2014 | 47 | 7.18 | 0 |
| REDACTED | 2001O | 2014 | 19 | 12.58 | 0 |
| REDACTED | 2001O | 2014 | 23 | 19.07 | 0 |
| REDACTED | 2001O | 2014 | 24 | 17.64 | 0 |
| REDACTED | 2001O | 2014 | 25 | 14.59 | 0 |
| REDACTED | 2001O | 2014 | 26 | 19.01 | 0 |
| REDACTED | 2001O | 2014 | 27 | 24 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001O | 2014 | 28 | 20.31 | 0 |
| REDACTED | 2001O | 2014 | 29 | 22.55 | 0 |
| REDACTED | 2001O | 2014 | 30 | 22.53 | 0 |
| REDACTED | 2001O | 2014 | 31 | 22.74 | 0 |
| REDACTED | 2001O | 2014 | 32 | 26.93 | 0 |
| REDACTED | 2001O | 2014 | 33 | 16.92 | 0 |
| REDACTED | 2001O | 2014 | 34 | 12.34 | 0 |
| REDACTED | 2001O | 2014 | 35 | 15.99 | 0 |
| REDACTED | 2001O | 2014 | 36 | 13.72 | 0 |
| REDACTED | 2001O | 2014 | 37 | 18.99 | 0 |
| REDACTED | 2001O | 2014 | 38 | 24.46 | 0 |
| REDACTED | 2001O | 2014 | 39 | 25.44 | 0 |
| REDACTED | 2001O | 2014 | 40 | 20.17 | 0 |
| REDACTED | 2001O | 2014 | 41 | 24.49 | 0 |
| REDACTED | 2001O | 2014 | 42 | 28.87 | 0 |
| REDACTED | 2001O | 2014 | 43 | 25.12 | 0 |
| REDACTED | 2001O | 2014 | 44 | 13.49 | 0 |
| REDACTED | 2001O | 2014 | 45 | 18.27 | 0 |
| REDACTED | 2001O | 2014 | 46 | 34.64 | 0 |
| REDACTED | 2001O | 2014 | 47 | 13.68 | 0 |
| REDACTED | 2001O | 2014 | 48 | 11.56 | 0 |
| REDACTED | 2001O | 2014 | 49 | 25.77 | 0 |
| REDACTED | 2001O | 2014 | 50 | 20.26 | 0 |
| REDACTED | 2001O | 2014 | 51 | 26.44 | 0 |
| REDACTED | 2001O | 2014 | 52 | 12.37 | 0 |
| REDACTED | 2001O | 2014 | 53 | 8.82 | 0 |
| REDACTED | 2001O | 2015 | 1 | 8 | 0 |
| REDACTED | 2001O | 2015 | 2 | 32 | 0 |
| REDACTED | 2001O | 2015 | 3 | 23.38 | 0 |
| REDACTED | 2001O | 2015 | 4 | 15.49 | 0 |
| REDACTED | 2001O | 2015 | 5 | 26.74 | 0 |
| REDACTED | 2001O | 2015 | 6 | 26.94 | 0 |
| REDACTED | 2001O | 2015 | 7 | 25.16 | 0 |
| REDACTED | 2001O | 2015 | 8 | 32 | 0 |
| REDACTED | 2001O | 2015 | 9 | 32 | 0 |
| REDACTED | 2001O | 2015 | 10 | 32 | 0 |
| REDACTED | 2001O | 2015 | 11 | 32 | 0 |
| REDACTED | 2001O | 2015 | 12 | 32 | 0 |
| REDACTED | 2001O | 2015 | 13 | 32 | 0 |
| REDACTED | 2001O | 2015 | 14 | 15.28 | 0 |
| REDACTED | 2001O | 2015 | 15 | 11.2 | 0 |
| REDACTED | 2001O | 2015 | 16 | 3 | 0 |
| REDACTED | 2001O | 2015 | 17 | 10.83 | 0 |
| REDACTED | 2001O | 2015 | 18 | 11.55 | 0 |
| REDACTED | 2001O | 2015 | 19 | 12.7 | 0 |
| REDACTED | 2001O | 2015 | 20 | 4 | 0 |
| REDACTED | 2001O | 2015 | 21 | 4 | 0 |
| REDACTED | 2001O | 2015 | 22 | 4 | 0 |
| REDACTED | 2001O | 2015 | 23 | 4 | 0 |
| REDACTED | 2001O | 2015 | 24 | 4 | 0 |
| REDACTED | 2001O | 2015 | 25 | 4 | 0 |
| REDACTED | 2001O | 2015 | 26 | 3 | 0 |
| REDACTED | 2001O | 2015 | 27 | 3 | 0 |
| REDACTED | 2001O | 2015 | 37 | 3 | 0 |
| REDACTED | 2001O | 2015 | 38 | 3 | 0 |
| REDACTED | 2001O | 2015 | 39 | 3 | 0 |
| REDACTED | 2001O | 2015 | 40 | 3 | 0 |
| REDACTED | 2001O | 2015 | 41 | 4 | 0 |
| REDACTED | 2001O | 2015 | 42 | 3 | 0 |
| REDACTED | 2001O | 2015 | 43 | 3 | 0 |
| REDACTED | 2001O | 2015 | 44 | 3 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001O | 2015 | 45 | 4 | 0 |
| REDACTED | 2001O | 2015 | 46 | 4 | 0 |
| REDACTED | 2001O | 2015 | 47 | 4 | 0 |
| REDACTED | 2001O | 2015 | 48 | 3 | 0 |
| REDACTED | 2001O | 2015 | 49 | 3 | 0 |
| REDACTED | 2001O | 2015 | 50 | 3 | 0 |
| REDACTED | 2001O | 2015 | 51 | 3 | 0 |
| REDACTED | 2001O | 2015 | 52 | 3 | 0 |
| REDACTED | 2001O | 2015 | 53 | 3 | 0 |
| REDACTED | 2001O | 2016 | 2 | 3 | 0 |
| REDACTED | 2001O | 2016 | 3 | 3 | 0 |
| REDACTED | 2001O | 2016 | 4 | 3 | 0 |
| REDACTED | 2001O | 2016 | 5 | 3 | 0 |
| REDACTED | 2001O | 2016 | 6 | 3 | 0 |
| REDACTED | 2001O | 2016 | 7 | 3 | 0 |
| REDACTED | 2001O | 2016 | 8 | 3 | 0 |
| REDACTED | 2001O | 2016 | 9 | 3 | 0 |
| REDACTED | 2001O | 2016 | 10 | 3 | 0 |
| REDACTED | 2001O | 2016 | 11 | 3 | 0 |
| REDACTED | 2001O | 2016 | 12 | 2 | 0 |
| REDACTED | 2001O | 2016 | 13 | 4 | 0 |
| REDACTED | 2001O | 2016 | 14 | 3 | 0 |
| REDACTED | 2001O | 2016 | 15 | 3 | 0 |
| REDACTED | 2001O | 2016 | 16 | 4 | 0 |
| REDACTED | 2001O | 2016 | 17 | 3 | 0 |
| REDACTED | 2001O | 2016 | 18 | 3 | 0 |
| REDACTED | 2001O | 2016 | 21 | 1 | 0 |
| REDACTED | 2001O | 2016 | 22 | 4 | 0 |
| REDACTED | 2001O | 2016 | 23 | 3 | 0 |
| REDACTED | 2001O | 2016 | 24 | 4 | 0 |
| REDACTED | 2001O | 2016 | 25 | 4 | 0 |
| REDACTED | 2001O | 2016 | 26 | 4 | 0 |
| REDACTED | 2001O | 2016 | 27 | 4 | 0 |
| REDACTED | 2001O | 2016 | 28 | 4 | 0 |
| REDACTED | 2001O | 2016 | 29 | 4 | 0 |
| REDACTED | 2001O | 2016 | 30 | 4 | 0 |
| REDACTED | 2001O | 2016 | 31 | 4 | 0 |
| REDACTED | 2001P | 2013 | 28 | 19.34 | 0 |
| REDACTED | 2001P | 2013 | 29 | 48.08 | 8.08 |
| REDACTED | 2001P | 2013 | 30 | 59.45 | 19.45 |
| REDACTED | 2001P | 2013 | 31 | 54.83 | 14.83 |
| REDACTED | 2001P | 2013 | 32 | 57.87 | 17.87 |
| REDACTED | 2001P | 2013 | 33 | 48.39 | 8.39 |
| REDACTED | 2001P | 2013 | 34 | 48.63 | 8.63 |
| REDACTED | 2001P | 2013 | 35 | 62.41 | 22.41 |
| REDACTED | 2001P | 2013 | 36 | 56.2 | 16.2 |
| REDACTED | 2001P | 2013 | 37 | 63.39 | 23.39 |
| REDACTED | 2001P | 2013 | 38 | 63.42 | 23.42 |
| REDACTED | 2001P | 2013 | 39 | 58.88 | 18.88 |
| REDACTED | 2001P | 2013 | 40 | 58.34 | 18.34 |
| REDACTED | 2001P | 2013 | 41 | 49.25 | 9.25 |
| REDACTED | 2001P | 2013 | 42 | 52.5 | 12.5 |
| REDACTED | 2001P | 2013 | 43 | 33.61 | 0 |
| REDACTED | 2001P | 2013 | 44 | 36.72 | 0 |
| REDACTED | 2001P | 2013 | 45 | 35.21 | 0 |
| REDACTED | 2001P | 2013 | 46 | 35.37 | 0 |
| REDACTED | 2001P | 2013 | 47 | 41.83 | 1.83 |
| REDACTED | 2001P | 2013 | 48 | 45.05 | 5.05 |
| REDACTED | 2001P | 2013 | 49 | 49.09 | 9.09 |
| REDACTED | 2001P | 2013 | 50 | 55.5 | 15.5 |
| REDACTED | 2001P | 2013 | 51 | 46.48 | 6.48 |

| REDACTED | 2001P | 2013 | 52 | 20.67 | 0 |
|---|---|---|---|---|---|
| REDACTED | 2001P | 2013 | 53 | 15.25 | 0 |
| REDACTED | 2001P | 2014 | 1 | 9 | 0 |
| REDACTED | 2001P | 2014 | 2 | 27.9 | 0 |
| REDACTED | 2001P | 2014 | 3 | 28.75 | 0 |
| REDACTED | 2001P | 2014 | 4 | 18.68 | 0 |
| REDACTED | 2001P | 2014 | 5 | 23.41 | 0 |
| REDACTED | 2001P | 2014 | 6 | 26.17 | 0 |
| REDACTED | 2001P | 2014 | 7 | 26.07 | 0 |
| REDACTED | 2001P | 2014 | 8 | 33.43 | 0 |
| REDACTED | 2001P | 2014 | 9 | 24.78 | 0 |
| REDACTED | 2001P | 2014 | 10 | 19.28 | 0 |
| REDACTED | 2001P | 2014 | 11 | 29.23 | 0 |
| REDACTED | 2001P | 2014 | 12 | 37.82 | 0 |
| REDACTED | 2001P | 2014 | 13 | 32.34 | 0 |
| REDACTED | 2001P | 2014 | 14 | 25.44 | 0 |
| REDACTED | 2001P | 2014 | 15 | 28.15 | 0 |
| REDACTED | 2001P | 2014 | 16 | 23.9 | 0 |
| REDACTED | 2001P | 2014 | 17 | 25.05 | 0 |
| REDACTED | 2001P | 2014 | 18 | 35.45 | 0 |
| REDACTED | 2001P | 2014 | 19 | 19 | 0 |
| REDACTED | 2001P | 2014 | 38 | 9 | 0 |
| REDACTED | 2001P | 2014 | 39 | 14.11 | 0 |
| REDACTED | 2001P | 2014 | 40 | 3.87 | 0 |
| REDACTED | 2001P | 2014 | 41 | 4.5 | 0 |
| REDACTED | 2001P | 2014 | 42 | 5.6 | 0 |
| REDACTED | 2001P | 2014 | 43 | 9.1 | 0 |
| REDACTED | 2001P | 2014 | 44 | 14 | 0 |
| REDACTED | 2001P | 2014 | 45 | 2.42 | 0 |
| REDACTED | 2001P | 2014 | 48 | 8.08 | 0 |
| REDACTED | 2001P | 2014 | 49 | 8.88 | 0 |
| REDACTED | 2001P | 2014 | 50 | 7.98 | 0 |
| REDACTED | 2001P | 2014 | 51 | 20.42 | 0 |
| REDACTED | 2001P | 2014 | 52 | 12.39 | 0 |
| REDACTED | 2001P | 2014 | 53 | 8.75 | 0 |
| REDACTED | 2001P | 2015 | 1 | 8 | 0 |
| REDACTED | 2001P | 2015 | 2 | 8 | 0 |
| REDACTED | 2001P | 2015 | 3 | 11.05 | 0 |
| REDACTED | 2001P | 2015 | 4 | 8.59 | 0 |
| REDACTED | 2001P | 2015 | 5 | 19.72 | 0 |
| REDACTED | 2001P | 2015 | 6 | 12.21 | 0 |
| REDACTED | 2001P | 2015 | 7 | 18.72 | 0 |
| REDACTED | 2001P | 2015 | 8 | 8 | 0 |
| REDACTED | 2001P | 2015 | 9 | 16 | 0 |
| REDACTED | 2001P | 2015 | 13 | 20.25 | 0 |
| REDACTED | 2001P | 2015 | 14 | 2 | 0 |
| REDACTED | 2001P | 2015 | 15 | 4.5 | 0 |
| REDACTED | 2001P | 2015 | 17 | 1 | 0 |
| REDACTED | 2001P | 2015 | 18 | 1 | 0 |
| REDACTED | 2001P | 2015 | 19 | 1 | 0 |
| REDACTED | 2001P | 2015 | 20 | 2 | 0 |
| REDACTED | 2001P | 2015 | 21 | 4 | 0 |
| REDACTED | 2001P | 2015 | 22 | 12.27 | 0 |
| REDACTED | 2001P | 2015 | 23 | 3 | 0 |
| REDACTED | 2001P | 2015 | 24 | 9.08 | 0 |
| REDACTED | 2001P | 2015 | 25 | 1 | 0 |
| REDACTED | 2001P | 2015 | 27 | 1 | 0 |
| REDACTED | 2001P | 2015 | 28 | 1 | 0 |
| REDACTED | 2001P | 2015 | 29 | 1 | 0 |
| REDACTED | 2001P | 2015 | 30 | 1 | 0 |
| REDACTED | 2001P | 2015 | 31 | 2 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001P | 2015 | 32 | 2 | 0 |
| REDACTED | 2001P | 2015 | 34 | 1 | 0 |
| REDACTED | 2001P | 2016 | 26 | 46.5 | 6.5 |
| REDACTED | 2001P | 2016 | 27 | 108 | 68 |
| REDACTED | 2001P | 2016 | 28 | 90.63 | 50.63 |
| REDACTED | 2001P | 2016 | 29 | 48.75 | 8.75 |
| REDACTED | 2001P | 2016 | 30 | 30.63 | 0 |
| REDACTED | 2001P | 2016 | 31 | 5 | 0 |
| REDACTED | 2001Q | 2014 | 21 | 7.9 | 0 |
| REDACTED | 2001Q | 2014 | 28 | 8.23 | 0 |
| REDACTED | 2001Q | 2014 | 29 | 6.27 | 0 |
| REDACTED | 2001R | 2014 | 48 | 6.73 | 0 |
| REDACTED | 2001R | 2014 | 49 | 34.7 | 0 |
| REDACTED | 2001R | 2014 | 50 | 23.96 | 0 |
| REDACTED | 2001R | 2014 | 51 | 26.33 | 0 |
| REDACTED | 2001R | 2014 | 52 | 16.49 | 0 |
| REDACTED | 2001R | 2014 | 53 | 8.76 | 0 |
| REDACTED | 2001R | 2015 | 1 | 8 | 0 |
| REDACTED | 2001R | 2015 | 2 | 32 | 0 |
| REDACTED | 2001R | 2015 | 3 | 11.07 | 0 |
| REDACTED | 2001R | 2015 | 4 | 15.33 | 0 |
| REDACTED | 2001R | 2015 | 5 | 26.68 | 0 |
| REDACTED | 2001R | 2015 | 6 | 26.86 | 0 |
| REDACTED | 2001R | 2015 | 7 | 25.09 | 0 |
| REDACTED | 2001R | 2015 | 8 | 32 | 0 |
| REDACTED | 2001R | 2015 | 9 | 32 | 0 |
| REDACTED | 2001R | 2015 | 10 | 32 | 0 |
| REDACTED | 2001R | 2015 | 11 | 24 | 0 |
| REDACTED | 2001R | 2015 | 12 | 24.5 | 0 |
| REDACTED | 2001R | 2015 | 13 | 24 | 0 |
| REDACTED | 2001R | 2015 | 14 | 7.07 | 0 |
| REDACTED | 2001R | 2015 | 15 | 13.6 | 0 |
| REDACTED | 2001R | 2015 | 16 | 11.5 | 0 |
| REDACTED | 2001R | 2015 | 17 | 8.25 | 0 |
| REDACTED | 2001R | 2015 | 18 | 19.3 | 0 |
| REDACTED | 2001R | 2015 | 19 | 36.88 | 0 |
| REDACTED | 2001R | 2015 | 20 | 12.6 | 0 |
| REDACTED | 2001R | 2015 | 21 | 11.3 | 0 |
| REDACTED | 2001R | 2015 | 22 | 3 | 0 |
| REDACTED | 2001R | 2015 | 23 | 5 | 0 |
| REDACTED | 2001R | 2015 | 24 | 7.62 | 0 |
| REDACTED | 2001R | 2015 | 25 | 4 | 0 |
| REDACTED | 2001R | 2015 | 26 | 4 | 0 |
| REDACTED | 2001R | 2015 | 27 | 3 | 0 |
| REDACTED | 2001R | 2015 | 28 | 4 | 0 |
| REDACTED | 2001R | 2015 | 29 | 8.03 | 0 |
| REDACTED | 2001R | 2015 | 30 | 4 | 0 |
| REDACTED | 2001R | 2015 | 31 | 4 | 0 |
| REDACTED | 2001R | 2015 | 32 | 4 | 0 |
| REDACTED | 2001R | 2015 | 33 | 4 | 0 |
| REDACTED | 2001R | 2015 | 34 | 4 | 0 |
| REDACTED | 2001R | 2015 | 35 | 4 | 0 |
| REDACTED | 2001R | 2015 | 36 | 4 | 0 |
| REDACTED | 2001R | 2015 | 37 | 4 | 0 |
| REDACTED | 2001R | 2015 | 38 | 3 | 0 |
| REDACTED | 2001R | 2015 | 39 | 4 | 0 |
| REDACTED | 2001R | 2015 | 40 | 4 | 0 |
| REDACTED | 2001R | 2015 | 41 | 4 | 0 |
| REDACTED | 2001R | 2015 | 42 | 4 | 0 |
| REDACTED | 2001R | 2015 | 43 | 4 | 0 |
| REDACTED | 2001R | 2015 | 44 | 4 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001R | 2015 | 45 | 2 | 0 |
| REDACTED | 2001R | 2015 | 46 | 4 | 0 |
| REDACTED | 2001R | 2015 | 47 | 4 | 0 |
| REDACTED | 2001R | 2015 | 48 | 3 | 0 |
| REDACTED | 2001R | 2015 | 49 | 2 | 0 |
| REDACTED | 2001R | 2015 | 50 | 1 | 0 |
| REDACTED | 2001S | 2014 | 33 | 1 | 0 |
| REDACTED | 2001S | 2014 | 34 | 1 | 0 |
| REDACTED | 2001S | 2014 | 48 | 4.77 | 0 |
| REDACTED | 2001S | 2014 | 50 | 1 | 0 |
| REDACTED | 2001S | 2014 | 51 | 11.43 | 0 |
| REDACTED | 2001S | 2014 | 52 | 7.6 | 0 |
| REDACTED | 2001S | 2014 | 53 | 8.8 | 0 |
| REDACTED | 2001S | 2015 | 2 | 8 | 0 |
| REDACTED | 2001S | 2015 | 6 | 1 | 0 |
| REDACTED | 2001S | 2015 | 7 | 2.5 | 0 |
| REDACTED | 2001S | 2015 | 9 | 3.85 | 0 |
| REDACTED | 2001S | 2015 | 14 | 17 | 0 |
| REDACTED | 2001S | 2015 | 15 | 4.5 | 0 |
| REDACTED | 2001S | 2015 | 21 | 1 | 0 |
| REDACTED | 2001S | 2015 | 22 | 1 | 0 |
| REDACTED | 2001S | 2015 | 23 | 19.37 | 0 |
| REDACTED | 2001S | 2015 | 27 | 3 | 0 |
| REDACTED | 2001S | 2015 | 29 | 4.63 | 0 |
| REDACTED | 2001S | 2015 | 30 | 7.12 | 0 |
| REDACTED | 2001S | 2015 | 31 | 4.27 | 0 |
| REDACTED | 2001S | 2015 | 32 | 4 | 0 |
| REDACTED | 2001S | 2015 | 34 | 1 | 0 |
| REDACTED | 2001S | 2015 | 37 | 1 | 0 |
| REDACTED | 2001S | 2015 | 38 | 3.1 | 0 |
| REDACTED | 2001S | 2015 | 52 | 3 | 0 |
| REDACTED | 2001S | 2015 | 53 | 3 | 0 |
| REDACTED | 2001S | 2016 | 2 | 5.57 | 0 |
| REDACTED | 2001S | 2016 | 3 | 16 | 0 |
| REDACTED | 2001S | 2016 | 4 | 4 | 0 |
| REDACTED | 2001S | 2016 | 5 | 8 | 0 |
| REDACTED | 2001S | 2016 | 6 | 5 | 0 |
| REDACTED | 2001S | 2016 | 7 | 5 | 0 |
| REDACTED | 2001S | 2016 | 8 | 10 | 0 |
| REDACTED | 2001S | 2016 | 9 | 10 | 0 |
| REDACTED | 2001S | 2016 | 10 | 14 | 0 |
| REDACTED | 2001S | 2016 | 11 | 6 | 0 |
| REDACTED | 2001S | 2016 | 12 | 13.5 | 0 |
| REDACTED | 2001S | 2016 | 13 | 5 | 0 |
| REDACTED | 2001S | 2016 | 14 | 9 | 0 |
| REDACTED | 2001S | 2016 | 15 | 9 | 0 |
| REDACTED | 2001S | 2016 | 16 | 10.5 | 0 |
| REDACTED | 2001S | 2016 | 17 | 5 | 0 |
| REDACTED | 2001S | 2016 | 18 | 7 | 0 |
| REDACTED | 2001S | 2016 | 19 | 5 | 0 |
| REDACTED | 2001S | 2016 | 20 | 5 | 0 |
| REDACTED | 2001S | 2016 | 21 | 5 | 0 |
| REDACTED | 2001S | 2016 | 22 | 9 | 0 |
| REDACTED | 2001S | 2016 | 23 | 5 | 0 |
| REDACTED | 2001S | 2016 | 24 | 5 | 0 |
| REDACTED | 2001S | 2016 | 25 | 5 | 0 |
| REDACTED | 2001S | 2016 | 26 | 6 | 0 |
| REDACTED | 2001S | 2016 | 27 | 8 | 0 |
| REDACTED | 2001S | 2016 | 28 | 4 | 0 |
| REDACTED | 2001S | 2016 | 29 | 5 | 0 |
| REDACTED | 2001S | 2016 | 30 | 5 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001S | 2016 | 31 | 5 | 0 |
| REDACTED | 2001T | 2014 | 47 | 7.1 | 0 |
| REDACTED | 2001T | 2014 | 48 | 11.5 | 0 |
| REDACTED | 2001T | 2014 | 49 | 27.36 | 0 |
| REDACTED | 2001T | 2014 | 50 | 29.49 | 0 |
| REDACTED | 2001T | 2014 | 51 | 26.37 | 0 |
| REDACTED | 2001T | 2014 | 52 | 16.34 | 0 |
| REDACTED | 2001T | 2014 | 53 | 15.83 | 0 |
| REDACTED | 2001T | 2015 | 1 | 8 | 0 |
| REDACTED | 2001T | 2015 | 2 | 32 | 0 |
| REDACTED | 2001T | 2015 | 3 | 23.4 | 0 |
| REDACTED | 2001T | 2015 | 4 | 12.25 | 0 |
| REDACTED | 2001T | 2015 | 5 | 26.72 | 0 |
| REDACTED | 2001T | 2015 | 6 | 26.88 | 0 |
| REDACTED | 2001T | 2015 | 7 | 18.75 | 0 |
| REDACTED | 2001T | 2015 | 8 | 32 | 0 |
| REDACTED | 2001T | 2015 | 9 | 24 | 0 |
| REDACTED | 2001T | 2015 | 10 | 32 | 0 |
| REDACTED | 2001T | 2015 | 11 | 32 | 0 |
| REDACTED | 2001T | 2015 | 12 | 32 | 0 |
| REDACTED | 2001T | 2015 | 14 | 1 | 0 |
| REDACTED | 2001U | 2014 | 19 | 20.23 | 0 |
| REDACTED | 2001U | 2014 | 20 | 12.76 | 0 |
| REDACTED | 2001U | 2014 | 21 | 19.4 | 0 |
| REDACTED | 2001U | 2014 | 22 | 26.61 | 0 |
| REDACTED | 2001U | 2014 | 23 | 19.23 | 0 |
| REDACTED | 2001U | 2014 | 24 | 17.77 | 0 |
| REDACTED | 2001U | 2014 | 25 | 14.78 | 0 |
| REDACTED | 2001U | 2014 | 26 | 17.02 | 0 |
| REDACTED | 2001U | 2014 | 27 | 8 | 0 |
| REDACTED | 2001U | 2014 | 28 | 11.3 | 0 |
| REDACTED | 2001U | 2014 | 29 | 22.48 | 0 |
| REDACTED | 2001U | 2014 | 30 | 22.54 | 0 |
| REDACTED | 2001U | 2014 | 31 | 22.72 | 0 |
| REDACTED | 2001U | 2014 | 32 | 24 | 0 |
| REDACTED | 2001U | 2014 | 33 | 16.88 | 0 |
| REDACTED | 2001U | 2014 | 34 | 12.25 | 0 |
| REDACTED | 2001U | 2014 | 35 | 16.98 | 0 |
| REDACTED | 2001U | 2014 | 36 | 13.72 | 0 |
| REDACTED | 2001U | 2014 | 37 | 13.68 | 0 |
| REDACTED | 2001U | 2014 | 38 | 24.42 | 0 |
| REDACTED | 2001U | 2014 | 39 | 25.4 | 0 |
| REDACTED | 2001U | 2014 | 40 | 20.13 | 0 |
| REDACTED | 2001U | 2014 | 41 | 18.3 | 0 |
| REDACTED | 2001U | 2015 | 6 | 21.49 | 0 |
| REDACTED | 2001U | 2015 | 7 | 18.72 | 0 |
| REDACTED | 2001U | 2015 | 8 | 13.15 | 0 |
| REDACTED | 2001U | 2015 | 9 | 32 | 0 |
| REDACTED | 2001U | 2015 | 10 | 32 | 0 |
| REDACTED | 2001U | 2015 | 11 | 24 | 0 |
| REDACTED | 2001U | 2015 | 12 | 24 | 0 |
| REDACTED | 2001U | 2015 | 13 | 32 | 0 |
| REDACTED | 2001U | 2015 | 14 | 12.75 | 0 |
| REDACTED | 2001U | 2015 | 15 | 11 | 0 |
| REDACTED | 2001U | 2015 | 16 | 2 | 0 |
| REDACTED | 2001U | 2015 | 17 | 10.83 | 0 |
| REDACTED | 2001U | 2015 | 18 | 6.1 | 0 |
| REDACTED | 2001U | 2015 | 19 | 4 | 0 |
| REDACTED | 2001U | 2015 | 20 | 33.31 | 0 |
| REDACTED | 2001U | 2015 | 21 | 14.23 | 0 |
| REDACTED | 2001U | 2015 | 22 | 11.25 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001U | 2015 | 23 | 14.92 | 0 |
| REDACTED | 2001U | 2015 | 24 | 20.44 | 0 |
| REDACTED | 2001U | 2015 | 25 | 4 | 0 |
| REDACTED | 2001U | 2015 | 26 | 14.4 | 0 |
| REDACTED | 2001U | 2015 | 27 | 3 | 0 |
| REDACTED | 2001U | 2015 | 28 | 8.78 | 0 |
| REDACTED | 2001U | 2015 | 29 | 8.1 | 0 |
| REDACTED | 2001U | 2015 | 30 | 4 | 0 |
| REDACTED | 2001U | 2015 | 31 | 4 | 0 |
| REDACTED | 2001U | 2015 | 32 | 2 | 0 |
| REDACTED | 2001U | 2015 | 33 | 4 | 0 |
| REDACTED | 2001U | 2015 | 34 | 3 | 0 |
| REDACTED | 2001U | 2015 | 35 | 4 | 0 |
| REDACTED | 2001U | 2015 | 36 | 4 | 0 |
| REDACTED | 2001U | 2015 | 37 | 4 | 0 |
| REDACTED | 2001U | 2015 | 38 | 4 | 0 |
| REDACTED | 2001U | 2015 | 39 | 4 | 0 |
| REDACTED | 2001U | 2015 | 40 | 4 | 0 |
| REDACTED | 2001U | 2015 | 41 | 4 | 0 |
| REDACTED | 2001U | 2015 | 43 | 4 | 0 |
| REDACTED | 2001U | 2015 | 44 | 4 | 0 |
| REDACTED | 2001U | 2015 | 45 | 4 | 0 |
| REDACTED | 2001U | 2015 | 46 | 4 | 0 |
| REDACTED | 2001U | 2015 | 47 | 4 | 0 |
| REDACTED | 2001U | 2015 | 48 | 3 | 0 |
| REDACTED | 2001U | 2015 | 49 | 4 | 0 |
| REDACTED | 2001U | 2015 | 50 | 4 | 0 |
| REDACTED | 2001U | 2015 | 51 | 4 | 0 |
| REDACTED | 2001U | 2015 | 52 | 3 | 0 |
| REDACTED | 2001U | 2015 | 53 | 3 | 0 |
| REDACTED | 2001U | 2016 | 2 | 4 | 0 |
| REDACTED | 2001U | 2016 | 3 | 3 | 0 |
| REDACTED | 2001U | 2016 | 4 | 4 | 0 |
| REDACTED | 2001U | 2016 | 5 | 4 | 0 |
| REDACTED | 2001U | 2016 | 6 | 4 | 0 |
| REDACTED | 2001U | 2016 | 7 | 4 | 0 |
| REDACTED | 2001U | 2016 | 8 | 4 | 0 |
| REDACTED | 2001U | 2016 | 9 | 4 | 0 |
| REDACTED | 2001U | 2016 | 10 | 4 | 0 |
| REDACTED | 2001U | 2016 | 11 | 4 | 0 |
| REDACTED | 2001U | 2016 | 12 | 4 | 0 |
| REDACTED | 2001U | 2016 | 13 | 4 | 0 |
| REDACTED | 2001U | 2016 | 14 | 4 | 0 |
| REDACTED | 2001U | 2016 | 15 | 3 | 0 |
| REDACTED | 2001U | 2016 | 16 | 4 | 0 |
| REDACTED | 2001U | 2016 | 17 | 4 | 0 |
| REDACTED | 2001U | 2016 | 18 | 4 | 0 |
| REDACTED | 2001U | 2016 | 19 | 4 | 0 |
| REDACTED | 2001U | 2016 | 20 | 4 | 0 |
| REDACTED | 2001U | 2016 | 21 | 4 | 0 |
| REDACTED | 2001U | 2016 | 22 | 3 | 0 |
| REDACTED | 2001U | 2016 | 23 | 4 | 0 |
| REDACTED | 2001U | 2016 | 24 | 4 | 0 |
| REDACTED | 2001U | 2016 | 25 | 4 | 0 |
| REDACTED | 2001U | 2016 | 26 | 4 | 0 |
| REDACTED | 2001U | 2016 | 27 | 4 | 0 |
| REDACTED | 2001U | 2016 | 28 | 4 | 0 |
| REDACTED | 2001U | 2016 | 29 | 9.27 | 0 |
| REDACTED | 2001U | 2016 | 30 | 3 | 0 |
| REDACTED | 2001U | 2016 | 31 | 5 | 0 |
| REDACTED | 2001W | 2015 | 8 | 16 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001W | 2015 | 9 | 16 | 0 |
| REDACTED | 2001W | 2015 | 10 | 16 | 0 |
| REDACTED | 2001W | 2015 | 11 | 16 | 0 |
| REDACTED | 2001W | 2015 | 12 | 8 | 0 |
| REDACTED | 2001W | 2015 | 13 | 24 | 0 |
| REDACTED | 2001W | 2015 | 14 | 11 | 0 |
| REDACTED | 2001W | 2015 | 15 | 3 | 0 |
| REDACTED | 2001W | 2015 | 16 | 3 | 0 |
| REDACTED | 2001W | 2015 | 17 | 2 | 0 |
| REDACTED | 2001W | 2015 | 18 | 2 | 0 |
| REDACTED | 2001W | 2015 | 19 | 2 | 0 |
| REDACTED | 2001W | 2015 | 20 | 4 | 0 |
| REDACTED | 2001W | 2015 | 21 | 4 | 0 |
| REDACTED | 2001W | 2015 | 22 | 4 | 0 |
| REDACTED | 2001W | 2015 | 23 | 4 | 0 |
| REDACTED | 2001W | 2015 | 24 | 4 | 0 |
| REDACTED | 2001W | 2015 | 25 | 10.17 | 0 |
| REDACTED | 2001W | 2015 | 26 | 4 | 0 |
| REDACTED | 2001W | 2015 | 27 | 3 | 0 |
| REDACTED | 2001W | 2015 | 28 | 4 | 0 |
| REDACTED | 2001W | 2015 | 29 | 4 | 0 |
| REDACTED | 2001W | 2015 | 30 | 4 | 0 |
| REDACTED | 2001W | 2015 | 31 | 4 | 0 |
| REDACTED | 2001W | 2015 | 32 | 4 | 0 |
| REDACTED | 2001W | 2015 | 33 | 4 | 0 |
| REDACTED | 2001W | 2015 | 34 | 4 | 0 |
| REDACTED | 2001W | 2015 | 35 | 4 | 0 |
| REDACTED | 2001W | 2015 | 36 | 4 | 0 |
| REDACTED | 2001W | 2015 | 37 | 4 | 0 |
| REDACTED | 2001W | 2015 | 38 | 4 | 0 |
| REDACTED | 2001W | 2015 | 39 | 4 | 0 |
| REDACTED | 2001W | 2015 | 40 | 4 | 0 |
| REDACTED | 2001W | 2015 | 41 | 4 | 0 |
| REDACTED | 2001W | 2015 | 42 | 4 | 0 |
| REDACTED | 2001W | 2015 | 43 | 4 | 0 |
| REDACTED | 2001W | 2015 | 44 | 4 | 0 |
| REDACTED | 2001W | 2015 | 45 | 4 | 0 |
| REDACTED | 2001W | 2015 | 46 | 4 | 0 |
| REDACTED | 2001W | 2015 | 47 | 4 | 0 |
| REDACTED | 2001W | 2015 | 48 | 2 | 0 |
| REDACTED | 2001W | 2015 | 49 | 4 | 0 |
| REDACTED | 2001W | 2015 | 50 | 4 | 0 |
| REDACTED | 2001W | 2015 | 51 | 4 | 0 |
| REDACTED | 2001W | 2015 | 52 | 3 | 0 |
| REDACTED | 2001W | 2015 | 53 | 3 | 0 |
| REDACTED | 2001W | 2016 | 2 | 4 | 0 |
| REDACTED | 2001W | 2016 | 3 | 4 | 0 |
| REDACTED | 2001W | 2016 | 4 | 4 | 0 |
| REDACTED | 2001W | 2016 | 5 | 4 | 0 |
| REDACTED | 2001W | 2016 | 6 | 4 | 0 |
| REDACTED | 2001W | 2016 | 7 | 4 | 0 |
| REDACTED | 2001W | 2016 | 8 | 4 | 0 |
| REDACTED | 2001W | 2016 | 9 | 4 | 0 |
| REDACTED | 2001W | 2016 | 10 | 4 | 0 |
| REDACTED | 2001W | 2016 | 11 | 4 | 0 |
| REDACTED | 2001W | 2016 | 12 | 4 | 0 |
| REDACTED | 2001W | 2016 | 13 | 4 | 0 |
| REDACTED | 2001W | 2016 | 14 | 4 | 0 |
| REDACTED | 2001W | 2016 | 15 | 4 | 0 |
| REDACTED | 2001W | 2016 | 16 | 2 | 0 |
| REDACTED | 2001W | 2016 | 17 | 4 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001W | 2016 | 18 | 4 | 0 |
| REDACTED | 2001W | 2016 | 19 | 4 | 0 |
| REDACTED | 2001W | 2016 | 20 | 4 | 0 |
| REDACTED | 2001W | 2016 | 21 | 4 | 0 |
| REDACTED | 2001W | 2016 | 22 | 4 | 0 |
| REDACTED | 2001W | 2016 | 23 | 4 | 0 |
| REDACTED | 2001W | 2016 | 24 | 4 | 0 |
| REDACTED | 2001W | 2016 | 25 | 4 | 0 |
| REDACTED | 2001W | 2016 | 26 | 4 | 0 |
| REDACTED | 2001W | 2016 | 27 | 4 | 0 |
| REDACTED | 2001W | 2016 | 28 | 4 | 0 |
| REDACTED | 2001W | 2016 | 29 | 9.7 | 0 |
| REDACTED | 2001W | 2016 | 30 | 5 | 0 |
| REDACTED | 2001W | 2016 | 31 | 5 | 0 |
| REDACTED | 2001X | 2015 | 22 | 4 | 0 |
| REDACTED | 2001X | 2015 | 23 | 3 | 0 |
| REDACTED | 2001X | 2015 | 24 | 9.05 | 0 |
| REDACTED | 2001X | 2015 | 25 | 8.87 | 0 |
| REDACTED | 2001X | 2015 | 26 | 14.03 | 0 |
| REDACTED | 2001X | 2015 | 27 | 16.9 | 0 |
| REDACTED | 2001X | 2015 | 28 | 2 | 0 |
| REDACTED | 2001X | 2015 | 29 | 3 | 0 |
| REDACTED | 2001X | 2015 | 30 | 10.52 | 0 |
| REDACTED | 2001X | 2015 | 31 | 3 | 0 |
| REDACTED | 2001X | 2015 | 32 | 4 | 0 |
| REDACTED | 2001X | 2015 | 33 | 4 | 0 |
| REDACTED | 2001X | 2015 | 34 | 3 | 0 |
| REDACTED | 2001X | 2015 | 35 | 2 | 0 |
| REDACTED | 2001X | 2015 | 36 | 4 | 0 |
| REDACTED | 2001X | 2015 | 37 | 4 | 0 |
| REDACTED | 2001X | 2015 | 38 | 4 | 0 |
| REDACTED | 2001X | 2015 | 39 | 4 | 0 |
| REDACTED | 2001X | 2015 | 40 | 4 | 0 |
| REDACTED | 2001X | 2015 | 41 | 4 | 0 |
| REDACTED | 2001X | 2015 | 42 | 3 | 0 |
| REDACTED | 2001X | 2015 | 43 | 3 | 0 |
| REDACTED | 2001X | 2015 | 44 | 4 | 0 |
| REDACTED | 2001X | 2015 | 45 | 4 | 0 |
| REDACTED | 2001X | 2015 | 46 | 3 | 0 |
| REDACTED | 2001X | 2015 | 47 | 4 | 0 |
| REDACTED | 2001X | 2015 | 48 | 3 | 0 |
| REDACTED | 2001X | 2015 | 49 | 4 | 0 |
| REDACTED | 2001X | 2015 | 50 | 4 | 0 |
| REDACTED | 2001X | 2015 | 51 | 3 | 0 |
| REDACTED | 2001X | 2015 | 52 | 3 | 0 |
| REDACTED | 2001X | 2015 | 53 | 3 | 0 |
| REDACTED | 2001X | 2016 | 2 | 3 | 0 |
| REDACTED | 2001X | 2016 | 3 | 4 | 0 |
| REDACTED | 2001X | 2016 | 4 | 4 | 0 |
| REDACTED | 2001X | 2016 | 5 | 4 | 0 |
| REDACTED | 2001X | 2016 | 6 | 4 | 0 |
| REDACTED | 2001X | 2016 | 7 | 4 | 0 |
| REDACTED | 2001X | 2016 | 8 | 2 | 0 |
| REDACTED | 2001X | 2016 | 9 | 4 | 0 |
| REDACTED | 2001X | 2016 | 10 | 4 | 0 |
| REDACTED | 2001X | 2016 | 11 | 4 | 0 |
| REDACTED | 2001X | 2016 | 12 | 4 | 0 |
| REDACTED | 2001X | 2016 | 13 | 3 | 0 |
| REDACTED | 2001X | 2016 | 14 | 4 | 0 |
| REDACTED | 2001X | 2016 | 15 | 4 | 0 |
| REDACTED | 2001X | 2016 | 16 | 4 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001X | 2016 | 17 | 4 | 0 |
| REDACTED | 2001X | 2016 | 18 | 4 | 0 |
| REDACTED | 2001X | 2016 | 19 | 4 | 0 |
| REDACTED | 2001X | 2016 | 27 | 3 | 0 |
| REDACTED | 2001X | 2016 | 28 | 4 | 0 |
| REDACTED | 2001X | 2016 | 29 | 4 | 0 |
| REDACTED | 2001X | 2016 | 30 | 3 | 0 |
| REDACTED | 2001X | 2016 | 31 | 5 | 0 |
| REDACTED | 2001Y | 2015 | 32 | 3 | 0 |
| REDACTED | 2001Y | 2015 | 33 | 2 | 0 |
| REDACTED | 2001Y | 2015 | 34 | 2 | 0 |
| REDACTED | 2001Y | 2015 | 35 | 2 | 0 |
| REDACTED | 2001Y | 2015 | 36 | 3 | 0 |
| REDACTED | 2001Y | 2015 | 37 | 2 | 0 |
| REDACTED | 2001Y | 2015 | 38 | 2 | 0 |
| REDACTED | 2001Y | 2015 | 39 | 1 | 0 |
| REDACTED | 2001Y | 2015 | 40 | 2 | 0 |
| REDACTED | 2001Y | 2015 | 41 | 2 | 0 |
| REDACTED | 2001Y | 2015 | 42 | 1 | 0 |
| REDACTED | 2001Y | 2015 | 43 | 2 | 0 |
| REDACTED | 2001Y | 2015 | 44 | 1 | 0 |
| REDACTED | 2001Y | 2015 | 45 | 1 | 0 |
| REDACTED | 2001Y | 2015 | 46 | 2 | 0 |
| REDACTED | 2001Y | 2015 | 47 | 1 | 0 |
| REDACTED | 2001Y | 2015 | 48 | 3 | 0 |
| REDACTED | 2001Y | 2015 | 50 | 2 | 0 |
| REDACTED | 2001Y | 2015 | 51 | 2 | 0 |
| REDACTED | 2001Y | 2015 | 52 | 2 | 0 |
| REDACTED | 2001Y | 2015 | 53 | 4.85 | 0 |
| REDACTED | 2001Y | 2016 | 2 | 12.42 | 0 |
| REDACTED | 2001Y | 2016 | 3 | 28.17 | 0 |
| REDACTED | 2001Y | 2016 | 4 | 10.75 | 0 |
| REDACTED | 2001Y | 2016 | 5 | 14.77 | 0 |
| REDACTED | 2001Y | 2016 | 6 | 5 | 0 |
| REDACTED | 2001Y | 2016 | 7 | 11.7 | 0 |
| REDACTED | 2001Y | 2016 | 8 | 16.28 | 0 |
| REDACTED | 2001Y | 2016 | 9 | 9 | 0 |
| REDACTED | 2001Y | 2016 | 15 | 1 | 0 |
| REDACTED | 2001Y | 2016 | 20 | 4 | 0 |
| REDACTED | 2001Y | 2016 | 21 | 4 | 0 |
| REDACTED | 2001Y | 2016 | 22 | 4 | 0 |
| REDACTED | 2001Y | 2016 | 23 | 2 | 0 |
| REDACTED | 2001Y | 2016 | 24 | 3 | 0 |
| REDACTED | 2001Y | 2016 | 25 | 3 | 0 |
| REDACTED | 2001Y | 2016 | 26 | 4 | 0 |
| REDACTED | 2001Y | 2016 | 27 | 4 | 0 |
| REDACTED | 2001Y | 2016 | 28 | 4 | 0 |
| REDACTED | 2001Y | 2016 | 29 | 3 | 0 |
| REDACTED | 2001Y | 2016 | 30 | 4 | 0 |
| REDACTED | 2001Y | 2016 | 31 | 2 | 0 |
| REDACTED | 2001Z | 2014 | 41 | 12.55 | 0 |
| REDACTED | 2001Z | 2014 | 42 | 13.58 | 0 |
| REDACTED | 2001Z | 2014 | 43 | 13.52 | 0 |
| REDACTED | 2001Z | 2014 | 44 | 13.46 | 0 |
| REDACTED | 2001Z | 2014 | 45 | 6.23 | 0 |
| REDACTED | 2001Z | 2014 | 46 | 34.64 | 0 |
| REDACTED | 2001Z | 2014 | 47 | 9.97 | 0 |
| REDACTED | 2001Z | 2015 | 25 | 7.55 | 0 |
| REDACTED | 2001Z | 2015 | 26 | 3 | 0 |
| REDACTED | 2001Z | 2015 | 27 | 2 | 0 |
| REDACTED | 2001Z | 2015 | 28 | 4 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2001Z | 2015 | 29 | 4 | 0 |
| REDACTED | 2001Z | 2015 | 30 | 4 | 0 |
| REDACTED | 2001Z | 2015 | 31 | 4 | 0 |
| REDACTED | 2001Z | 2015 | 32 | 4 | 0 |
| REDACTED | 2001Z | 2015 | 33 | 4 | 0 |
| REDACTED | 2001Z | 2015 | 34 | 4 | 0 |
| REDACTED | 2001Z | 2015 | 35 | 4 | 0 |
| REDACTED | 2001Z | 2015 | 36 | 4 | 0 |
| REDACTED | 2001Z | 2015 | 45 | 1 | 0 |
| REDACTED | 2001Z | 2015 | 52 | 2 | 0 |
| REDACTED | 2001Z | 2016 | 2 | 2 | 0 |
| REDACTED | 2001Z | 2016 | 3 | 2 | 0 |
| REDACTED | 2001Z | 2016 | 5 | 3 | 0 |
| REDACTED | 2001Z | 2016 | 6 | 3 | 0 |
| REDACTED | 2001Z | 2016 | 7 | 3 | 0 |
| REDACTED | 2001Z | 2016 | 8 | 3 | 0 |
| REDACTED | 2001Z | 2016 | 9 | 3 | 0 |
| REDACTED | 2001Z | 2016 | 10 | 3 | 0 |
| REDACTED | 2001Z | 2016 | 11 | 3 | 0 |
| REDACTED | 2001Z | 2016 | 12 | 4 | 0 |
| REDACTED | 2001Z | 2016 | 13 | 3 | 0 |
| REDACTED | 2001Z | 2016 | 14 | 3 | 0 |
| REDACTED | 2001Z | 2016 | 15 | 4 | 0 |
| REDACTED | 2001Z | 2016 | 16 | 4 | 0 |
| REDACTED | 2001Z | 2016 | 17 | 4 | 0 |
| REDACTED | 2001Z | 2016 | 18 | 3 | 0 |
| REDACTED | 2001Z | 2016 | 19 | 4 | 0 |
| REDACTED | 2001Z | 2016 | 20 | 4 | 0 |
| REDACTED | 2001Z | 2016 | 21 | 4 | 0 |
| REDACTED | 2001Z | 2016 | 22 | 4 | 0 |
| REDACTED | 2001Z | 2016 | 23 | 4 | 0 |
| REDACTED | 2001Z | 2016 | 24 | 4 | 0 |
| REDACTED | 2001Z | 2016 | 25 | 4 | 0 |
| REDACTED | 2001Z | 2016 | 26 | 3 | 0 |
| REDACTED | 2001Z | 2016 | 27 | 4 | 0 |
| REDACTED | 2001Z | 2016 | 28 | 4 | 0 |
| REDACTED | 2001Z | 2016 | 29 | 1 | 0 |
| REDACTED | 2001Z | 2016 | 30 | 2 | 0 |
| REDACTED | 2001Z | 2016 | 31 | 4 | 0 |
| REDACTED | 2001 | 2015 | 23 | 18.5 | 0 |
| REDACTED | 2001 | 2015 | 24 | 7.25 | 0 |
| REDACTED | 2001 | 2015 | 25 | 25 | 0 |
| REDACTED | 2001 | 2015 | 26 | 16 | 0 |
| REDACTED | 2001 | 2015 | 27 | 1 | 0 |
| REDACTED | 2001 | 2015 | 28 | 17 | 0 |
| REDACTED | 2001 | 2015 | 29 | 18 | 0 |
| REDACTED | 2001 | 2015 | 30 | 18.53 | 0 |
| REDACTED | 2001 | 2015 | 31 | 17.55 | 0 |
| REDACTED | 2001 | 2015 | 32 | 9.25 | 0 |
| REDACTED | 2001 | 2015 | 33 | 21.8 | 0 |
| REDACTED | 2001 | 2015 | 34 | 30.1 | 0 |
| REDACTED | 2001 | 2015 | 35 | 30.5 | 0 |
| REDACTED | 2001 | 2015 | 36 | 30.55 | 0 |
| REDACTED | 2001 | 2015 | 37 | 18.08 | 0 |
| REDACTED | 2001 | 2015 | 38 | 19 | 0 |
| REDACTED | 2001 | 2015 | 39 | 17.5 | 0 |
| REDACTED | 2001 | 2015 | 40 | 19.5 | 0 |
| REDACTED | 2001 | 2015 | 41 | 19 | 0 |
| REDACTED | 2001 | 2015 | 42 | 30.5 | 0 |
| REDACTED | 2001 | 2015 | 43 | 21.08 | 0 |
| REDACTED | 2001 | 2015 | 46 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1399 | 2012 | 9 | 21 | 0 |
| REDACTED | 1399 | 2012 | 10 | 24.64 | 0 |
| REDACTED | 1399 | 2012 | 11 | 51.61 | 11.61 |
| REDACTED | 1399 | 2012 | 12 | 17.72 | 0 |
| REDACTED | 1399 | 2012 | 13 | 24.82 | 0 |
| REDACTED | 1399 | 2012 | 14 | 8.63 | 0 |
| REDACTED | 1399 | 2012 | 15 | 20.03 | 0 |
| REDACTED | 1399 | 2012 | 16 | 21.52 | 0 |
| REDACTED | 1399 | 2012 | 17 | 38.55 | 0 |
| REDACTED | 1399 | 2012 | 18 | 58.3 | 18.3 |
| REDACTED | 1399 | 2012 | 19 | 66.16 | 26.16 |
| REDACTED | 1399 | 2012 | 20 | 35.43 | 0 |
| REDACTED | 1399 | 2012 | 21 | 41.45 | 1.45 |
| REDACTED | 1399 | 2012 | 22 | 49.95 | 9.95 |
| REDACTED | 1399 | 2012 | 23 | 36.13 | 0 |
| REDACTED | 1399 | 2012 | 24 | 29.8 | 0 |
| REDACTED | 1399 | 2012 | 25 | 58.49 | 18.49 |
| REDACTED | 1399 | 2012 | 26 | 54.76 | 14.76 |
| REDACTED | 1399 | 2012 | 27 | 44.09 | 4.09 |
| REDACTED | 1399 | 2012 | 28 | 42.51 | 2.51 |
| REDACTED | 1399 | 2012 | 29 | 65.99 | 25.99 |
| REDACTED | 1399 | 2012 | 30 | 61.54 | 21.54 |
| REDACTED | 1399 | 2012 | 31 | 67.06 | 27.06 |
| REDACTED | 1399 | 2012 | 32 | 62.71 | 22.71 |
| REDACTED | 1399 | 2012 | 33 | 48.7 | 8.7 |
| REDACTED | 1399 | 2012 | 34 | 79.91 | 39.91 |
| REDACTED | 1399 | 2012 | 35 | 72.67 | 32.67 |
| REDACTED | 1399 | 2012 | 36 | 76.83 | 36.83 |
| REDACTED | 1399 | 2012 | 37 | 65.62 | 25.62 |
| REDACTED | 1399 | 2012 | 38 | 67.14 | 27.14 |
| REDACTED | 1399 | 2012 | 39 | 58.82 | 18.82 |
| REDACTED | 1399 | 2012 | 40 | 78.3 | 38.3 |
| REDACTED | 1399 | 2012 | 41 | 87.81 | 47.81 |
| REDACTED | 1399 | 2012 | 42 | 80.19 | 40.19 |
| REDACTED | 1399 | 2012 | 43 | 62.46 | 22.46 |
| REDACTED | 1399 | 2012 | 44 | 73.11 | 33.11 |
| REDACTED | 1399 | 2012 | 45 | 56.13 | 16.13 |
| REDACTED | 1399 | 2012 | 46 | 72.81 | 32.81 |
| REDACTED | 1399 | 2012 | 47 | 32.93 | 0 |
| REDACTED | 1399 | 2012 | 48 | 32.35 | 0 |
| REDACTED | 1399 | 2012 | 49 | 1.73 | 0 |
| REDACTED | 1399 | 2012 | 52 | 1 | 0 |
| REDACTED | 1399 | 2012 | 53 | 64.22 | 24.22 |
| REDACTED | 1399 | 2012 | 54 | 9.62 | 0 |
| REDACTED | 1399 | 2013 | 1 | 58.83 | 18.83 |
| REDACTED | 1399 | 2013 | 2 | 66.87 | 26.87 |
| REDACTED | 1399 | 2013 | 3 | 73.03 | 33.03 |
| REDACTED | 1399 | 2013 | 4 | 71.19 | 31.19 |
| REDACTED | 1399 | 2013 | 5 | 46.91 | 6.91 |
| REDACTED | 1399 | 2013 | 6 | 64.78 | 24.78 |
| REDACTED | 1399 | 2013 | 7 | 48.32 | 8.32 |
| REDACTED | 1399 | 2013 | 8 | 41.75 | 1.75 |
| REDACTED | 1399 | 2013 | 9 | 62.38 | 22.38 |
| REDACTED | 1399 | 2013 | 10 | 50.01 | 10.01 |
| REDACTED | 1399 | 2013 | 11 | 58.17 | 18.17 |
| REDACTED | 1399 | 2013 | 12 | 54.44 | 14.44 |
| REDACTED | 1399 | 2013 | 13 | 51.5 | 11.5 |
| REDACTED | 1399 | 2013 | 14 | 55.99 | 15.99 |
| REDACTED | 1399 | 2013 | 15 | 43.23 | 3.23 |
| REDACTED | 1399 | 2013 | 16 | 22.72 | 0 |
| REDACTED | 1399 | 2013 | 17 | 74.87 | 34.87 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1399 | 2013 | 18 | 66.51 | 26.51 |
| REDACTED | 1399 | 2013 | 19 | 68.42 | 28.42 |
| REDACTED | 1399 | 2013 | 20 | 57.69 | 17.69 |
| REDACTED | 1399 | 2013 | 21 | 57.62 | 17.62 |
| REDACTED | 1399 | 2013 | 22 | 68.41 | 28.41 |
| REDACTED | 1399 | 2013 | 23 | 47.29 | 7.29 |
| REDACTED | 1399 | 2013 | 24 | 71.92 | 31.92 |
| REDACTED | 1399 | 2013 | 25 | 44.17 | 4.17 |
| REDACTED | 1399 | 2013 | 26 | 48.23 | 8.23 |
| REDACTED | 1399 | 2013 | 27 | 53.52 | 13.52 |
| REDACTED | 1399 | 2013 | 28 | 91.07 | 51.07 |
| REDACTED | 1399 | 2013 | 29 | 80.44 | 40.44 |
| REDACTED | 1399 | 2013 | 30 | 49.57 | 9.57 |
| REDACTED | 1399 | 2013 | 31 | 72.31 | 32.31 |
| REDACTED | 1399 | 2013 | 32 | 35.37 | 0 |
| REDACTED | 1399 | 2013 | 33 | 67.61 | 27.61 |
| REDACTED | 1399 | 2013 | 34 | 58.82 | 18.82 |
| REDACTED | 1399 | 2013 | 35 | 43.25 | 3.25 |
| REDACTED | 1399 | 2013 | 36 | 58.18 | 18.18 |
| REDACTED | 1399 | 2013 | 37 | 65.85 | 25.85 |
| REDACTED | 1399 | 2013 | 38 | 57.82 | 17.82 |
| REDACTED | 1399 | 2013 | 39 | 66.21 | 26.21 |
| REDACTED | 1399 | 2013 | 40 | 63.29 | 23.29 |
| REDACTED | 1399 | 2013 | 41 | 74.95 | 34.95 |
| REDACTED | 1399 | 2013 | 42 | 63.18 | 23.18 |
| REDACTED | 1399 | 2013 | 43 | 82.48 | 42.48 |
| REDACTED | 1399 | 2013 | 44 | 60.2 | 20.2 |
| REDACTED | 1399 | 2013 | 45 | 67.09 | 27.09 |
| REDACTED | 1399 | 2013 | 46 | 50.32 | 10.32 |
| REDACTED | 1399 | 2013 | 47 | 55.52 | 15.52 |
| REDACTED | 1399 | 2013 | 48 | 60.36 | 20.36 |
| REDACTED | 1399 | 2013 | 49 | 65.01 | 25.01 |
| REDACTED | 1399 | 2013 | 50 | 36.3 | 0 |
| REDACTED | 1399 | 2013 | 51 | 42.33 | 2.33 |
| REDACTED | 1399 | 2013 | 52 | 37.44 | 0 |
| REDACTED | 1399 | 2014 | 1 | 22.99 | 0 |
| REDACTED | 1399 | 2014 | 2 | 65.94 | 25.94 |
| REDACTED | 1399 | 2014 | 3 | 58.48 | 18.48 |
| REDACTED | 1399 | 2014 | 4 | 54.24 | 14.24 |
| REDACTED | 1399 | 2014 | 5 | 63.49 | 23.49 |
| REDACTED | 1399 | 2014 | 6 | 31.38 | 0 |
| REDACTED | 1399 | 2014 | 7 | 30.73 | 0 |
| REDACTED | 1399 | 2014 | 8 | 33.08 | 0 |
| REDACTED | 1399 | 2014 | 9 | 18.49 | 0 |
| REDACTED | 1399 | 2014 | 12 | 10.6 | 0 |
| REDACTED | 618 | 2011 | 47 | 30.01 | 0 |
| REDACTED | 618 | 2011 | 48 | 57.46 | 17.46 |
| REDACTED | 618 | 2011 | 49 | 38.54 | 0 |
| REDACTED | 618 | 2011 | 50 | 40.96 | 0.96 |
| REDACTED | 618 | 2011 | 51 | 38.53 | 0 |
| REDACTED | 618 | 2011 | 52 | 36.43 | 0 |
| REDACTED | 618 | 2011 | 53 | 24.37 | 0 |
| REDACTED | 618 | 2012 | 2 | 26.97 | 0 |
| REDACTED | 618 | 2012 | 3 | 43.93 | 3.93 |
| REDACTED | 618 | 2012 | 4 | 33.29 | 0 |
| REDACTED | 618 | 2012 | 5 | 48.24 | 8.24 |
| REDACTED | 618 | 2012 | 6 | 48.03 | 8.03 |
| REDACTED | 618 | 2012 | 7 | 31.39 | 0 |
| REDACTED | 618 | 2012 | 8 | 34.45 | 0 |
| REDACTED | 618 | 2012 | 9 | 50.93 | 10.93 |
| REDACTED | 618 | 2012 | 10 | 47.16 | 7.16 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 618 | 2012 | 11 | 40.86 | 0.86 |
| REDACTED | 618 | 2012 | 12 | 50.82 | 10.82 |
| REDACTED | 618 | 2012 | 13 | 47.72 | 7.72 |
| REDACTED | 618 | 2012 | 14 | 36.03 | 0 |
| REDACTED | 618 | 2012 | 15 | 26.24 | 0 |
| REDACTED | 618 | 2012 | 16 | 40.1 | 0.1 |
| REDACTED | 618 | 2012 | 17 | 1.23 | 0 |
| REDACTED | 618 | 2012 | 19 | 8.73 | 0 |
| REDACTED | 618 | 2012 | 20 | 8.02 | 0 |
| REDACTED | 618 | 2012 | 21 | 73.68 | 33.68 |
| REDACTED | 618 | 2012 | 22 | 51.67 | 11.67 |
| REDACTED | 618 | 2012 | 23 | 47.07 | 7.07 |
| REDACTED | 618 | 2012 | 24 | 33.92 | 0 |
| REDACTED | 618 | 2012 | 25 | 48.11 | 8.11 |
| REDACTED | 618 | 2012 | 26 | 42.81 | 2.81 |
| REDACTED | 618 | 2012 | 27 | 36.78 | 0 |
| REDACTED | 618 | 2012 | 28 | 41.78 | 1.78 |
| REDACTED | 618 | 2012 | 29 | 39.22 | 0 |
| REDACTED | 618 | 2012 | 30 | 35.05 | 0 |
| REDACTED | 618 | 2012 | 31 | 43.22 | 3.22 |
| REDACTED | 618 | 2012 | 32 | 39.54 | 0 |
| REDACTED | 618 | 2012 | 33 | 31.53 | 0 |
| REDACTED | 618 | 2012 | 34 | 22.93 | 0 |
| REDACTED | 618 | 2012 | 35 | 36.12 | 0 |
| REDACTED | 618 | 2012 | 36 | 36 | 0 |
| REDACTED | 618 | 2012 | 37 | 28.98 | 0 |
| REDACTED | 618 | 2012 | 38 | 35.49 | 0 |
| REDACTED | 618 | 2012 | 39 | 36.78 | 0 |
| REDACTED | 618 | 2012 | 40 | 42.14 | 2.14 |
| REDACTED | 618 | 2012 | 41 | 29.68 | 0 |
| REDACTED | 618 | 2012 | 42 | 30.12 | 0 |
| REDACTED | 618 | 2012 | 43 | 9.08 | 0 |
| REDACTED | 618 | 2012 | 44 | 8.93 | 0 |
| REDACTED | 618 | 2012 | 45 | 28.41 | 0 |
| REDACTED | 618 | 2012 | 46 | 32.69 | 0 |
| REDACTED | 618 | 2012 | 47 | 65 | 25 |
| REDACTED | 618 | 2012 | 49 | 18.16 | 0 |
| REDACTED | 618 | 2012 | 50 | 34.71 | 0 |
| REDACTED | 618 | 2012 | 51 | 24.68 | 0 |
| REDACTED | 618 | 2012 | 52 | 25.72 | 0 |
| REDACTED | 618 | 2013 | 1 | 12.53 | 0 |
| REDACTED | 618 | 2013 | 2 | 31.5 | 0 |
| REDACTED | 618 | 2013 | 3 | 30.38 | 0 |
| REDACTED | 618 | 2013 | 4 | 30.69 | 0 |
| REDACTED | 618 | 2013 | 5 | 43.72 | 3.72 |
| REDACTED | 618 | 2013 | 6 | 30.69 | 0 |
| REDACTED | 618 | 2013 | 7 | 37.98 | 0 |
| REDACTED | 618 | 2013 | 8 | 28.45 | 0 |
| REDACTED | 618 | 2013 | 9 | 38.25 | 0 |
| REDACTED | 618 | 2013 | 10 | 37.25 | 0 |
| REDACTED | 618 | 2013 | 11 | 32.45 | 0 |
| REDACTED | 618 | 2013 | 12 | 41.54 | 1.54 |
| REDACTED | 618 | 2013 | 13 | 47.98 | 7.98 |
| REDACTED | 618 | 2013 | 14 | 41.12 | 1.12 |
| REDACTED | 618 | 2013 | 15 | 40.73 | 0.73 |
| REDACTED | 618 | 2013 | 16 | 42.14 | 2.14 |
| REDACTED | 618 | 2013 | 17 | 40.13 | 0.13 |
| REDACTED | 618 | 2013 | 18 | 41.5 | 1.5 |
| REDACTED | 618 | 2013 | 19 | 41.38 | 1.38 |
| REDACTED | 618 | 2013 | 20 | 41.55 | 1.55 |
| REDACTED | 618 | 2013 | 21 | 37.03 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 618 | 2013 | 22 | 27.74 | 0 |
| REDACTED | 618 | 2013 | 23 | 34.94 | 0 |
| REDACTED | 618 | 2013 | 24 | 39.76 | 0 |
| REDACTED | 618 | 2013 | 25 | 29.35 | 0 |
| REDACTED | 618 | 2013 | 26 | 35.7 | 0 |
| REDACTED | 618 | 2013 | 27 | 24.37 | 0 |
| REDACTED | 618 | 2013 | 28 | 43.25 | 3.25 |
| REDACTED | 618 | 2013 | 29 | 29.24 | 0 |
| REDACTED | 618 | 2013 | 30 | 33.58 | 0 |
| REDACTED | 618 | 2013 | 31 | 40.5 | 0.5 |
| REDACTED | 618 | 2013 | 32 | 39.97 | 0 |
| REDACTED | 618 | 2013 | 33 | 37.52 | 0 |
| REDACTED | 618 | 2013 | 34 | 38.67 | 0 |
| REDACTED | 618 | 2013 | 35 | 41.56 | 1.56 |
| REDACTED | 618 | 2013 | 36 | 29.5 | 0 |
| REDACTED | 618 | 2013 | 37 | 39.23 | 0 |
| REDACTED | 618 | 2013 | 38 | 36.93 | 0 |
| REDACTED | 618 | 2013 | 39 | 37.71 | 0 |
| REDACTED | 618 | 2013 | 40 | 37.2 | 0 |
| REDACTED | 618 | 2013 | 41 | 35.84 | 0 |
| REDACTED | 618 | 2013 | 42 | 33.55 | 0 |
| REDACTED | 618 | 2013 | 43 | 34.82 | 0 |
| REDACTED | 618 | 2013 | 44 | 38.75 | 0 |
| REDACTED | 618 | 2013 | 45 | 43.61 | 3.61 |
| REDACTED | 618 | 2013 | 46 | 41.59 | 1.59 |
| REDACTED | 618 | 2013 | 47 | 40.37 | 0.37 |
| REDACTED | 618 | 2013 | 48 | 24.22 | 0 |
| REDACTED | 618 | 2013 | 49 | 43.19 | 3.19 |
| REDACTED | 618 | 2013 | 50 | 39.85 | 0 |
| REDACTED | 618 | 2013 | 51 | 37.35 | 0 |
| REDACTED | 618 | 2013 | 52 | 16.19 | 0 |
| REDACTED | 618 | 2013 | 53 | 10.59 | 0 |
| REDACTED | 618 | 2014 | 1 | 13.35 | 0 |
| REDACTED | 618 | 2014 | 2 | 43.83 | 3.83 |
| REDACTED | 618 | 2014 | 3 | 43.54 | 3.54 |
| REDACTED | 618 | 2014 | 4 | 36.76 | 0 |
| REDACTED | 618 | 2014 | 5 | 40.88 | 0.88 |
| REDACTED | 618 | 2014 | 6 | 41.23 | 1.23 |
| REDACTED | 618 | 2014 | 7 | 33.18 | 0 |
| REDACTED | 618 | 2014 | 8 | 34.21 | 0 |
| REDACTED | 618 | 2014 | 9 | 40.29 | 0.29 |
| REDACTED | 618 | 2014 | 10 | 36.68 | 0 |
| REDACTED | 618 | 2014 | 11 | 39.59 | 0 |
| REDACTED | 618 | 2014 | 12 | 31.17 | 0 |
| REDACTED | 618 | 2014 | 13 | 38.62 | 0 |
| REDACTED | 618 | 2014 | 14 | 34.33 | 0 |
| REDACTED | 618 | 2014 | 15 | 31.95 | 0 |
| REDACTED | 618 | 2014 | 16 | 34.61 | 0 |
| REDACTED | 618 | 2014 | 17 | 33.78 | 0 |
| REDACTED | 618 | 2014 | 18 | 38.09 | 0 |
| REDACTED | 618 | 2014 | 19 | 43.72 | 3.72 |
| REDACTED | 618 | 2014 | 20 | 42.68 | 2.68 |
| REDACTED | 618 | 2014 | 21 | 41.6 | 1.6 |
| REDACTED | 618 | 2014 | 22 | 31.22 | 0 |
| REDACTED | 618 | 2014 | 23 | 38.09 | 0 |
| REDACTED | 618 | 2014 | 24 | 36.62 | 0 |
| REDACTED | 618 | 2014 | 25 | 34.05 | 0 |
| REDACTED | 618 | 2014 | 26 | 35.82 | 0 |
| REDACTED | 618 | 2014 | 27 | 33.79 | 0 |
| REDACTED | 618 | 2014 | 28 | 41.15 | 1.15 |
| REDACTED | 618 | 2014 | 29 | 42.31 | 2.31 |

| REDACTED | 618 | 2014 | 30 | 38.17 | 0 |
|----------|-----|------|----|-------|---|
| REDACTED | 618 | 2014 | 31 | 38.3 | 0 |
| REDACTED | 618 | 2014 | 32 | 43 | 3 |
| REDACTED | 618 | 2014 | 33 | 44.27 | 4.27 |
| REDACTED | 618 | 2014 | 34 | 42.63 | 2.63 |
| REDACTED | 618 | 2014 | 35 | 36.73 | 0 |
| REDACTED | 618 | 2014 | 36 | 31.62 | 0 |
| REDACTED | 618 | 2014 | 37 | 42.55 | 2.55 |
| REDACTED | 618 | 2014 | 38 | 40.05 | 0.05 |
| REDACTED | 618 | 2014 | 39 | 41.12 | 1.12 |
| REDACTED | 618 | 2014 | 40 | 35.13 | 0 |
| REDACTED | 618 | 2014 | 41 | 42.96 | 2.96 |
| REDACTED | 618 | 2014 | 42 | 40.32 | 0.32 |
| REDACTED | 618 | 2014 | 49 | 47.37 | 7.37 |
| REDACTED | 618 | 2014 | 50 | 42.09 | 2.09 |
| REDACTED | 618 | 2014 | 51 | 43.09 | 3.09 |
| REDACTED | 618 | 2014 | 52 | 21.15 | 0 |
| REDACTED | 618 | 2014 | 53 | 24.02 | 0 |
| REDACTED | 618 | 2015 | 1 | 6.22 | 0 |
| REDACTED | 618 | 2015 | 2 | 40.14 | 0.14 |
| REDACTED | 618 | 2015 | 3 | 49.43 | 9.43 |
| REDACTED | 618 | 2015 | 4 | 39.47 | 0 |
| REDACTED | 618 | 2015 | 5 | 44.7 | 4.7 |
| REDACTED | 618 | 2015 | 6 | 39.46 | 0 |
| REDACTED | 618 | 2015 | 7 | 39.44 | 0 |
| REDACTED | 618 | 2015 | 8 | 33.27 | 0 |
| REDACTED | 618 | 2015 | 9 | 44.35 | 4.35 |
| REDACTED | 618 | 2015 | 10 | 40.8 | 0.8 |
| REDACTED | 618 | 2015 | 11 | 42.23 | 2.23 |
| REDACTED | 618 | 2015 | 12 | 42.55 | 2.55 |
| REDACTED | 618 | 2015 | 13 | 38.64 | 0 |
| REDACTED | 618 | 2015 | 14 | 39.05 | 0 |
| REDACTED | 618 | 2015 | 15 | 37.26 | 0 |
| REDACTED | 618 | 2015 | 16 | 45.19 | 5.19 |
| REDACTED | 618 | 2015 | 17 | 38.39 | 0 |
| REDACTED | 618 | 2015 | 18 | 45.52 | 5.52 |
| REDACTED | 618 | 2015 | 19 | 29.45 | 0 |
| REDACTED | 618 | 2015 | 20 | 44.9 | 4.9 |
| REDACTED | 618 | 2015 | 21 | 39.36 | 0 |
| REDACTED | 618 | 2015 | 22 | 28.83 | 0 |
| REDACTED | 618 | 2015 | 23 | 41.68 | 1.68 |
| REDACTED | 618 | 2015 | 24 | 36.71 | 0 |
| REDACTED | 618 | 2015 | 25 | 37.77 | 0 |
| REDACTED | 618 | 2015 | 26 | 40.76 | 0.76 |
| REDACTED | 618 | 2015 | 27 | 32.44 | 0 |
| REDACTED | 618 | 2015 | 28 | 36.03 | 0 |
| REDACTED | 618 | 2015 | 29 | 37.72 | 0 |
| REDACTED | 618 | 2015 | 30 | 40.47 | 0.47 |
| REDACTED | 618 | 2015 | 31 | 34.13 | 0 |
| REDACTED | 618 | 2015 | 32 | 42.12 | 2.12 |
| REDACTED | 618 | 2015 | 33 | 41.56 | 1.56 |
| REDACTED | 618 | 2015 | 34 | 40.88 | 0.88 |
| REDACTED | 618 | 2015 | 35 | 44.37 | 4.37 |
| REDACTED | 618 | 2015 | 36 | 42.26 | 2.26 |
| REDACTED | 618 | 2015 | 37 | 39.55 | 0 |
| REDACTED | 618 | 2015 | 38 | 42.82 | 2.82 |
| REDACTED | 618 | 2015 | 39 | 52.37 | 12.37 |
| REDACTED | 618 | 2015 | 40 | 52.9 | 12.9 |
| REDACTED | 618 | 2015 | 41 | 47.51 | 7.51 |
| REDACTED | 618 | 2015 | 42 | 72.78 | 32.78 |
| REDACTED | 618 | 2015 | 43 | 49.25 | 9.25 |

| | REDACTED | 618 | 2015 | 44 | 61.38 | 21.38 |
|---|---|---|---|---|---|---|
| | REDACTED | 618 | 2015 | 45 | 66.53 | 26.53 |
| | REDACTED | 618 | 2015 | 46 | 65.75 | 25.75 |
| | REDACTED | 618 | 2015 | 47 | 42.72 | 2.72 |
| | REDACTED | 618 | 2015 | 48 | 25.89 | 0 |
| | REDACTED | 618 | 2015 | 49 | 44.8 | 4.8 |
| | REDACTED | 618 | 2015 | 53 | 20.91 | 0 |
| | REDACTED | 618 | 2016 | 2 | 44.62 | 4.62 |
| | REDACTED | 618 | 2016 | 3 | 31.58 | 0 |
| | REDACTED | 2070 | 2011 | 46 | 3.47 | 0 |
| | REDACTED | 2070 | 2011 | 47 | 46.51 | 6.51 |
| | REDACTED | 2070 | 2011 | 48 | 32.05 | 0 |
| | REDACTED | 2070 | 2011 | 49 | 50.88 | 10.88 |
| | REDACTED | 2070 | 2011 | 50 | 36.45 | 0 |
| | REDACTED | 2070 | 2011 | 51 | 32.43 | 0 |
| | REDACTED | 2070 | 2011 | 52 | 32.67 | 0 |
| | REDACTED | 2070 | 2011 | 53 | 28.8 | 0 |
| | REDACTED | 2070 | 2012 | 2 | 37.61 | 0 |
| | REDACTED | 2070 | 2012 | 3 | 39.52 | 0 |
| | REDACTED | 2070 | 2012 | 4 | 32.02 | 0 |
| | REDACTED | 2070 | 2012 | 5 | 30.9 | 0 |
| | REDACTED | 2070 | 2012 | 6 | 25.67 | 0 |
| | REDACTED | 2070 | 2012 | 7 | 29.83 | 0 |
| | REDACTED | 2070 | 2012 | 8 | 34.49 | 0 |
| | REDACTED | 2070 | 2012 | 9 | 34.84 | 0 |
| | REDACTED | 2070 | 2012 | 10 | 38.88 | 0 |
| | REDACTED | 2070 | 2012 | 11 | 49.46 | 9.46 |
| | REDACTED | 2070 | 2012 | 12 | 36.3 | 0 |
| | REDACTED | 2070 | 2012 | 13 | 2.5 | 0 |
| | REDACTED | 2070 | 2012 | 14 | 35.33 | 0 |
| | REDACTED | 2070 | 2012 | 15 | 46.5 | 6.5 |
| | REDACTED | 2070 | 2012 | 16 | 34.8 | 0 |
| | REDACTED | 2070 | 2012 | 17 | 30.4 | 0 |
| | REDACTED | 2070 | 2012 | 18 | 47.86 | 7.86 |
| | REDACTED | 2070 | 2012 | 19 | 36.75 | 0 |
| | REDACTED | 2070 | 2012 | 20 | 42.98 | 2.98 |
| | REDACTED | 2070 | 2012 | 21 | 50.1 | 10.1 |
| | REDACTED | 2070 | 2012 | 22 | 29.29 | 0 |
| | REDACTED | 2070 | 2012 | 23 | 37.5 | 0 |
| | REDACTED | 2070 | 2012 | 24 | 44.32 | 4.32 |
| | REDACTED | 2070 | 2012 | 25 | 36.92 | 0 |
| | REDACTED | 2070 | 2012 | 26 | 41.3 | 1.3 |
| | REDACTED | 2070 | 2012 | 27 | 11.67 | 0 |
| | REDACTED | 2070 | 2012 | 30 | 52.09 | 12.09 |
| | REDACTED | 2070 | 2012 | 31 | 36.49 | 0 |
| | REDACTED | 2070 | 2012 | 32 | 20.86 | 0 |
| | REDACTED | 2070 | 2012 | 33 | 27.95 | 0 |
| | REDACTED | 2070 | 2012 | 34 | 37.49 | 0 |
| | REDACTED | 2070 | 2012 | 35 | 30.88 | 0 |
| | REDACTED | 2070 | 2012 | 36 | 29.02 | 0 |
| | REDACTED | 2070 | 2012 | 37 | 35.5 | 0 |
| | REDACTED | 2070 | 2012 | 38 | 19.39 | 0 |
| | REDACTED | 2070 | 2012 | 39 | 29.18 | 0 |
| | REDACTED | 2070 | 2012 | 40 | 34.69 | 0 |
| | REDACTED | 2070 | 2012 | 41 | 38.86 | 0 |
| | REDACTED | 2070 | 2012 | 42 | 28.8 | 0 |
| | REDACTED | 2070 | 2012 | 43 | 19.94 | 0 |
| | REDACTED | 2070 | 2012 | 44 | 10.27 | 0 |
| | REDACTED | 2070 | 2012 | 45 | 28.49 | 0 |
| | REDACTED | 2070 | 2012 | 46 | 29.28 | 0 |
| | REDACTED | 2070 | 2012 | 47 | 20.52 | 0 |

| REDACTED | 2070 | 2012 | 48 | 16.58 | 0 |
|----------|------|------|-----|-------|------|
| REDACTED | 2070 | 2012 | 49 | 36.42 | 0 |
| REDACTED | 2070 | 2012 | 50 | 33.4 | 0 |
| REDACTED | 2070 | 2012 | 51 | 35.4 | 0 |
| REDACTED | 2070 | 2012 | 52 | 29.3 | 0 |
| REDACTED | 2070 | 2012 | 53 | 24.83 | 0 |
| REDACTED | 2070 | 2012 | 54 | 5.4 | 0 |
| REDACTED | 2070 | 2013 | 1 | 14.91 | 0 |
| REDACTED | 2070 | 2013 | 2 | 18.22 | 0 |
| REDACTED | 2070 | 2013 | 3 | 23.88 | 0 |
| REDACTED | 2070 | 2013 | 4 | 29.13 | 0 |
| REDACTED | 2070 | 2013 | 5 | 33.46 | 0 |
| REDACTED | 2070 | 2013 | 6 | 35.44 | 0 |
| REDACTED | 2070 | 2013 | 7 | 32.85 | 0 |
| REDACTED | 2070 | 2013 | 8 | 23.34 | 0 |
| REDACTED | 2070 | 2013 | 9 | 36.92 | 0 |
| REDACTED | 2070 | 2013 | 10 | 40.33 | 0.33 |
| REDACTED | 2070 | 2013 | 11 | 37.91 | 0 |
| REDACTED | 2070 | 2013 | 12 | 69.68 | 29.68 |
| REDACTED | 2070 | 2013 | 13 | 61.49 | 21.49 |
| REDACTED | 2070 | 2013 | 14 | 65.73 | 25.73 |
| REDACTED | 2070 | 2013 | 15 | 51.86 | 11.86 |
| REDACTED | 2070 | 2013 | 16 | 63.38 | 23.38 |
| REDACTED | 2070 | 2013 | 17 | 50.56 | 10.56 |
| REDACTED | 2070 | 2013 | 18 | 53.11 | 13.11 |
| REDACTED | 2070 | 2013 | 19 | 47.27 | 7.27 |
| REDACTED | 2070 | 2013 | 20 | 50.2 | 10.2 |
| REDACTED | 2070 | 2013 | 21 | 49.52 | 9.52 |
| REDACTED | 2070 | 2013 | 22 | 40.77 | 0.77 |
| REDACTED | 2070 | 2013 | 23 | 52.66 | 12.66 |
| REDACTED | 2070 | 2013 | 24 | 50.45 | 10.45 |
| REDACTED | 2070 | 2013 | 25 | 42.12 | 2.12 |
| REDACTED | 2070 | 2013 | 26 | 49.55 | 9.55 |
| REDACTED | 2070 | 2013 | 27 | 41.35 | 1.35 |
| REDACTED | 2070 | 2013 | 28 | 54.56 | 14.56 |
| REDACTED | 2070 | 2013 | 29 | 56.03 | 16.03 |
| REDACTED | 2070 | 2013 | 30 | 48.2 | 8.2 |
| REDACTED | 2070 | 2013 | 31 | 40.51 | 0.51 |
| REDACTED | 2070 | 2013 | 32 | 31.71 | 0 |
| REDACTED | 2070 | 2013 | 33 | 44.63 | 4.63 |
| REDACTED | 2070 | 2013 | 34 | 32.02 | 0 |
| REDACTED | 2070 | 2013 | 35 | 19.79 | 0 |
| REDACTED | 2070 | 2013 | 36 | 16.58 | 0 |
| REDACTED | 2070 | 2013 | 37 | 27.95 | 0 |
| REDACTED | 2070 | 2013 | 38 | 34.95 | 0 |
| REDACTED | 2070 | 2013 | 39 | 34.46 | 0 |
| REDACTED | 2070 | 2013 | 40 | 34.33 | 0 |
| REDACTED | 2070 | 2013 | 41 | 42.47 | 2.47 |
| REDACTED | 2070 | 2013 | 42 | 43.91 | 3.91 |
| REDACTED | 2070 | 2013 | 43 | 45.44 | 5.44 |
| REDACTED | 2070 | 2013 | 44 | 61.47 | 21.47 |
| REDACTED | 2070 | 2013 | 45 | 42.45 | 2.45 |
| REDACTED | 2070 | 2013 | 46 | 48.08 | 8.08 |
| REDACTED | 2070 | 2013 | 47 | 47.32 | 7.32 |
| REDACTED | 2070 | 2013 | 48 | 31.52 | 0 |
| REDACTED | 2070 | 2013 | 49 | 47.75 | 7.75 |
| REDACTED | 2070 | 2013 | 50 | 53.78 | 13.78 |
| REDACTED | 2070 | 2013 | 51 | 52.77 | 12.77 |
| REDACTED | 2070 | 2013 | 52 | 30.08 | 0 |
| REDACTED | 2070 | 2013 | 53 | 15.52 | 0 |
| REDACTED | 2070 | 2014 | 1 | 22.38 | 0 |

| | REDACTED | 2070 | 2014 | 2 | 56.47 | 16.47 |
|---|---|---|---|---|---|---|
| | REDACTED | 2070 | 2014 | 3 | 50.22 | 10.22 |
| | REDACTED | 2070 | 2014 | 4 | 52.22 | 12.22 |
| | REDACTED | 2070 | 2014 | 5 | 58 | 18 |
| | REDACTED | 2070 | 2014 | 6 | 70.1 | 30.1 |
| | REDACTED | 2070 | 2014 | 7 | 54.75 | 14.75 |
| | REDACTED | 2070 | 2014 | 8 | 71.7 | 31.7 |
| | REDACTED | 2070 | 2014 | 9 | 58 | 18 |
| | REDACTED | 2070 | 2014 | 10 | 67 | 27 |
| | REDACTED | 2070 | 2014 | 11 | 58 | 18 |
| | REDACTED | 2070 | 2014 | 12 | 52.78 | 12.78 |
| | REDACTED | 2070 | 2014 | 13 | 60.59 | 20.59 |
| | REDACTED | 2070 | 2014 | 14 | 70 | 30 |
| | REDACTED | 2070 | 2014 | 15 | 58.12 | 18.12 |
| | REDACTED | 2070 | 2014 | 16 | 71.49 | 31.49 |
| | REDACTED | 2070 | 2014 | 17 | 66.15 | 26.15 |
| | REDACTED | 2070 | 2014 | 18 | 49.7 | 9.7 |
| | REDACTED | 2070 | 2014 | 19 | 59.52 | 19.52 |
| | REDACTED | 2070 | 2014 | 20 | 70 | 30 |
| | REDACTED | 2070 | 2014 | 21 | 59.67 | 19.67 |
| | REDACTED | 2070 | 2014 | 22 | 40.2 | 0.2 |
| | REDACTED | 2070 | 2014 | 23 | 57 | 17 |
| | REDACTED | 2070 | 2014 | 24 | 70 | 30 |
| | REDACTED | 2070 | 2014 | 25 | 59.37 | 19.37 |
| | REDACTED | 2070 | 2014 | 26 | 62 | 22 |
| | REDACTED | 2070 | 2014 | 27 | 56.02 | 16.02 |
| | REDACTED | 2070 | 2014 | 28 | 53 | 13 |
| | REDACTED | 2070 | 2014 | 29 | 75 | 35 |
| | REDACTED | 2070 | 2014 | 30 | 58.25 | 18.25 |
| | REDACTED | 2070 | 2014 | 31 | 52.17 | 12.17 |
| | REDACTED | 2070 | 2014 | 32 | 42.01 | 2.01 |
| | REDACTED | 2070 | 2014 | 33 | 34.67 | 0 |
| | REDACTED | 2070 | 2014 | 34 | 59.08 | 19.08 |
| | REDACTED | 2070 | 2014 | 35 | 47.31 | 7.31 |
| | REDACTED | 2070 | 2014 | 36 | 35.17 | 0 |
| | REDACTED | 2070 | 2014 | 37 | 44.89 | 4.89 |
| | REDACTED | 2070 | 2014 | 38 | 47.34 | 7.34 |
| | REDACTED | 2070 | 2014 | 39 | 46.82 | 6.82 |
| | REDACTED | 2070 | 2014 | 40 | 48.74 | 8.74 |
| | REDACTED | 2070 | 2014 | 41 | 44.41 | 4.41 |
| | REDACTED | 2070 | 2014 | 42 | 45.49 | 5.49 |
| | REDACTED | 2070 | 2014 | 43 | 45.11 | 5.11 |
| | REDACTED | 2070 | 2014 | 44 | 52.2 | 12.2 |
| | REDACTED | 2070 | 2014 | 45 | 43.21 | 3.21 |
| | REDACTED | 2070 | 2014 | 46 | 50.61 | 10.61 |
| | REDACTED | 2070 | 2014 | 47 | 46.04 | 6.04 |
| | REDACTED | 2070 | 2014 | 48 | 42.5 | 2.5 |
| | REDACTED | 2070 | 2014 | 49 | 57.09 | 17.09 |
| | REDACTED | 2070 | 2014 | 50 | 52.54 | 12.54 |
| | REDACTED | 2070 | 2014 | 51 | 57.06 | 17.06 |
| | REDACTED | 2070 | 2014 | 52 | 34.7 | 0 |
| | REDACTED | 2070 | 2014 | 53 | 29.47 | 0 |
| | REDACTED | 2070 | 2015 | 1 | 7.62 | 0 |
| | REDACTED | 2070 | 2015 | 2 | 57.78 | 17.78 |
| | REDACTED | 2070 | 2015 | 3 | 45.13 | 5.13 |
| | REDACTED | 2070 | 2015 | 4 | 44.51 | 4.51 |
| | REDACTED | 2070 | 2015 | 5 | 46.4 | 6.4 |
| | REDACTED | 2070 | 2015 | 6 | 45.39 | 5.39 |
| | REDACTED | 2070 | 2015 | 7 | 42.42 | 2.42 |
| | REDACTED | 2070 | 2015 | 8 | 45.05 | 5.05 |
| | REDACTED | 2070 | 2015 | 9 | 45.43 | 5.43 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2070 | 2015 | 10 | 44.79 | 4.79 |
| REDACTED | 2070 | 2015 | 11 | 42.9 | 2.9 |
| REDACTED | 2070 | 2015 | 12 | 26.3 | 0 |
| REDACTED | 2070 | 2015 | 13 | 35.28 | 0 |
| REDACTED | 2070 | 2015 | 14 | 44.1 | 4.1 |
| REDACTED | 2070 | 2015 | 15 | 46.03 | 6.03 |
| REDACTED | 2070 | 2015 | 16 | 44.84 | 4.84 |
| REDACTED | 2070 | 2015 | 17 | 43.54 | 3.54 |
| REDACTED | 2070 | 2015 | 18 | 41.64 | 1.64 |
| REDACTED | 2070 | 2015 | 19 | 43.82 | 3.82 |
| REDACTED | 2070 | 2015 | 20 | 42.14 | 2.14 |
| REDACTED | 2070 | 2015 | 21 | 42.01 | 2.01 |
| REDACTED | 2070 | 2015 | 22 | 33.03 | 0 |
| REDACTED | 2070 | 2015 | 23 | 41.43 | 1.43 |
| REDACTED | 2070 | 2015 | 24 | 44.77 | 4.77 |
| REDACTED | 2070 | 2015 | 25 | 43.77 | 3.77 |
| REDACTED | 2070 | 2015 | 26 | 44.72 | 4.72 |
| REDACTED | 2070 | 2015 | 27 | 44.65 | 4.65 |
| REDACTED | 2070 | 2015 | 28 | 44.75 | 4.75 |
| REDACTED | 2070 | 2015 | 29 | 39.67 | 0 |
| REDACTED | 2070 | 2015 | 30 | 43.85 | 3.85 |
| REDACTED | 2070 | 2015 | 31 | 45.5 | 5.5 |
| REDACTED | 2070 | 2015 | 32 | 44.5 | 4.5 |
| REDACTED | 2070 | 2015 | 33 | 45 | 5 |
| REDACTED | 2070 | 2015 | 34 | 45 | 5 |
| REDACTED | 2070 | 2015 | 35 | 45 | 5 |
| REDACTED | 2070 | 2015 | 36 | 45.12 | 5.12 |
| REDACTED | 2070 | 2015 | 37 | 40.5 | 0.5 |
| REDACTED | 2070 | 2015 | 38 | 43.5 | 3.5 |
| REDACTED | 2070 | 2015 | 39 | 41.54 | 1.54 |
| REDACTED | 2070 | 2015 | 40 | 44.58 | 4.58 |
| REDACTED | 2070 | 2015 | 41 | 43.49 | 3.49 |
| REDACTED | 2070 | 2015 | 42 | 36.36 | 0 |
| REDACTED | 2070 | 2015 | 43 | 43.85 | 3.85 |
| REDACTED | 2070 | 2015 | 44 | 43 | 3 |
| REDACTED | 2070 | 2015 | 45 | 44.23 | 4.23 |
| REDACTED | 2070 | 2015 | 46 | 44 | 4 |
| REDACTED | 2070 | 2015 | 47 | 48.64 | 8.64 |
| REDACTED | 2070 | 2015 | 48 | 30.53 | 0 |
| REDACTED | 2070 | 2015 | 49 | 44.5 | 4.5 |
| REDACTED | 2070 | 2015 | 50 | 46 | 6 |
| REDACTED | 2070 | 2015 | 51 | 50.09 | 10.09 |
| REDACTED | 2070 | 2015 | 52 | 32 | 0 |
| REDACTED | 2070 | 2015 | 53 | 30 | 0 |
| REDACTED | 2070 | 2016 | 2 | 41 | 1 |
| REDACTED | 2070 | 2016 | 3 | 40 | 0 |
| REDACTED | 2070 | 2016 | 4 | 39.58 | 0 |
| REDACTED | 2070 | 2016 | 5 | 40 | 0 |
| REDACTED | 2070 | 2016 | 6 | 43.07 | 3.07 |
| REDACTED | 2070 | 2016 | 7 | 28.82 | 0 |
| REDACTED | 2070 | 2016 | 8 | 40 | 0 |
| REDACTED | 2070 | 2016 | 9 | 40.2 | 0.2 |
| REDACTED | 2070 | 2016 | 10 | 37 | 0 |
| REDACTED | 2070 | 2016 | 11 | 40.67 | 0.67 |
| REDACTED | 2070 | 2016 | 12 | 42.97 | 2.97 |
| REDACTED | 2070 | 2016 | 13 | 40.08 | 0.08 |
| REDACTED | 2070 | 2016 | 14 | 41.65 | 1.65 |
| REDACTED | 2070 | 2016 | 15 | 37.25 | 0 |
| REDACTED | 2070 | 2016 | 16 | 41 | 1 |
| REDACTED | 2070 | 2016 | 17 | 40.94 | 0.94 |
| REDACTED | 2070 | 2016 | 18 | 40.22 | 0.22 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2070 | 2016 | 19 | 40.58 | 0.58 |
| REDACTED | 2070 | 2016 | 20 | 39.35 | 0 |
| REDACTED | 2070 | 2016 | 21 | 44.4 | 4.4 |
| REDACTED | 2070 | 2016 | 22 | 40 | 0 |
| REDACTED | 2070 | 2016 | 23 | 33.5 | 0 |
| REDACTED | 2070 | 2016 | 24 | 40.67 | 0.67 |
| REDACTED | 2070 | 2016 | 25 | 30.4 | 0 |
| REDACTED | 1320 | 2011 | 46 | 6.55 | 0 |
| REDACTED | 1320 | 2011 | 47 | 47.65 | 7.65 |
| REDACTED | 1320 | 2011 | 48 | 39.91 | 0 |
| REDACTED | 1320 | 2011 | 49 | 32.17 | 0 |
| REDACTED | 1320 | 2011 | 50 | 32.27 | 0 |
| REDACTED | 1320 | 2011 | 51 | 28.45 | 0 |
| REDACTED | 1320 | 2011 | 52 | 42.63 | 2.63 |
| REDACTED | 1320 | 2011 | 53 | 27.4 | 0 |
| REDACTED | 1320 | 2012 | 1 | 3.33 | 0 |
| REDACTED | 1320 | 2012 | 2 | 36.15 | 0 |
| REDACTED | 1320 | 2012 | 3 | 42.22 | 2.22 |
| REDACTED | 1320 | 2012 | 4 | 45.63 | 5.63 |
| REDACTED | 1320 | 2012 | 5 | 43.67 | 3.67 |
| REDACTED | 1320 | 2012 | 6 | 38.38 | 0 |
| REDACTED | 1320 | 2012 | 7 | 45.45 | 5.45 |
| REDACTED | 1320 | 2012 | 8 | 33.55 | 0 |
| REDACTED | 1320 | 2012 | 9 | 51.37 | 11.37 |
| REDACTED | 1320 | 2012 | 10 | 43.39 | 3.39 |
| REDACTED | 1320 | 2012 | 11 | 33.13 | 0 |
| REDACTED | 1320 | 2012 | 12 | 47.27 | 7.27 |
| REDACTED | 1320 | 2012 | 13 | 38.58 | 0 |
| REDACTED | 1320 | 2012 | 14 | 49.67 | 9.67 |
| REDACTED | 1320 | 2012 | 15 | 41.58 | 1.58 |
| REDACTED | 1320 | 2012 | 16 | 31.35 | 0 |
| REDACTED | 1320 | 2012 | 17 | 51.71 | 11.71 |
| REDACTED | 1320 | 2012 | 18 | 48.13 | 8.13 |
| REDACTED | 1320 | 2012 | 19 | 35.69 | 0 |
| REDACTED | 1320 | 2012 | 20 | 45.15 | 5.15 |
| REDACTED | 1320 | 2012 | 21 | 36.51 | 0 |
| REDACTED | 1320 | 2012 | 22 | 36.45 | 0 |
| REDACTED | 1320 | 2012 | 23 | 32.24 | 0 |
| REDACTED | 1320 | 2012 | 24 | 34.67 | 0 |
| REDACTED | 1320 | 2012 | 25 | 20.06 | 0 |
| REDACTED | 1320 | 2012 | 26 | 26.84 | 0 |
| REDACTED | 1320 | 2012 | 27 | 24.75 | 0 |
| REDACTED | 1320 | 2012 | 28 | 23.99 | 0 |
| REDACTED | 1320 | 2012 | 29 | 17.35 | 0 |
| REDACTED | 1320 | 2012 | 30 | 31.62 | 0 |
| REDACTED | 1320 | 2012 | 31 | 40.18 | 0.18 |
| REDACTED | 1320 | 2012 | 32 | 26.96 | 0 |
| REDACTED | 1320 | 2012 | 33 | 39.18 | 0 |
| REDACTED | 1320 | 2012 | 34 | 29.21 | 0 |
| REDACTED | 1320 | 2012 | 35 | 42.65 | 2.65 |
| REDACTED | 1320 | 2012 | 36 | 33.47 | 0 |
| REDACTED | 1320 | 2012 | 37 | 32.74 | 0 |
| REDACTED | 1320 | 2012 | 38 | 39.72 | 0 |
| REDACTED | 1320 | 2012 | 39 | 29.07 | 0 |
| REDACTED | 1320 | 2012 | 40 | 35.31 | 0 |
| REDACTED | 1320 | 2012 | 41 | 31.13 | 0 |
| REDACTED | 1320 | 2012 | 42 | 33.27 | 0 |
| REDACTED | 1320 | 2012 | 43 | 36.4 | 0 |
| REDACTED | 1320 | 2012 | 44 | 23.43 | 0 |
| REDACTED | 1320 | 2012 | 45 | 30.61 | 0 |
| REDACTED | 1320 | 2012 | 46 | 37.2 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1320 | 2012 | 47 | 37.18 | 0 |
| REDACTED | 1320 | 2012 | 48 | 35.2 | 0 |
| REDACTED | 1320 | 2012 | 49 | 50.19 | 10.19 |
| REDACTED | 1320 | 2012 | 50 | 45.03 | 5.03 |
| REDACTED | 1320 | 2012 | 51 | 29.56 | 0 |
| REDACTED | 1320 | 2012 | 52 | 40.71 | 0.71 |
| REDACTED | 1320 | 2012 | 53 | 39.79 | 0 |
| REDACTED | 1320 | 2013 | 1 | 28.47 | 0 |
| REDACTED | 1320 | 2013 | 2 | 42.44 | 2.44 |
| REDACTED | 1320 | 2013 | 3 | 28.72 | 0 |
| REDACTED | 1320 | 2013 | 4 | 45.39 | 5.39 |
| REDACTED | 1320 | 2013 | 5 | 56.56 | 16.56 |
| REDACTED | 1320 | 2013 | 6 | 31.51 | 0 |
| REDACTED | 1320 | 2013 | 7 | 43.21 | 3.21 |
| REDACTED | 1320 | 2013 | 8 | 40.54 | 0.54 |
| REDACTED | 1320 | 2013 | 9 | 40.33 | 0.33 |
| REDACTED | 1320 | 2013 | 10 | 37.49 | 0 |
| REDACTED | 1320 | 2013 | 11 | 41.04 | 1.04 |
| REDACTED | 1320 | 2013 | 12 | 43.95 | 3.95 |
| REDACTED | 1320 | 2013 | 13 | 35.12 | 0 |
| REDACTED | 1320 | 2013 | 14 | 9.64 | 0 |
| REDACTED | 1320 | 2013 | 15 | 37.82 | 0 |
| REDACTED | 1320 | 2013 | 16 | 35.24 | 0 |
| REDACTED | 1320 | 2013 | 17 | 39.09 | 0 |
| REDACTED | 1320 | 2013 | 18 | 36.25 | 0 |
| REDACTED | 1320 | 2013 | 19 | 31.79 | 0 |
| REDACTED | 1320 | 2013 | 20 | 40.26 | 0.26 |
| REDACTED | 1320 | 2013 | 21 | 33.64 | 0 |
| REDACTED | 1320 | 2013 | 22 | 15.65 | 0 |
| REDACTED | 1320 | 2013 | 23 | 40.89 | 0.89 |
| REDACTED | 1320 | 2013 | 24 | 43.98 | 3.98 |
| REDACTED | 1320 | 2013 | 25 | 65.88 | 25.88 |
| REDACTED | 1320 | 2013 | 26 | 58.17 | 18.17 |
| REDACTED | 1320 | 2013 | 27 | 40.8 | 0.8 |
| REDACTED | 1320 | 2013 | 28 | 55.07 | 15.07 |
| REDACTED | 1320 | 2013 | 29 | 11.33 | 0 |
| REDACTED | 1320 | 2013 | 30 | 40.19 | 0.19 |
| REDACTED | 1320 | 2013 | 31 | 62.08 | 22.08 |
| REDACTED | 1320 | 2013 | 32 | 50.9 | 10.9 |
| REDACTED | 1320 | 2013 | 33 | 51.57 | 11.57 |
| REDACTED | 1320 | 2013 | 34 | 48.92 | 8.92 |
| REDACTED | 1320 | 2013 | 35 | 61.93 | 21.93 |
| REDACTED | 1320 | 2013 | 36 | 46.78 | 6.78 |
| REDACTED | 1320 | 2013 | 37 | 44.7 | 4.7 |
| REDACTED | 1320 | 2013 | 38 | 46.48 | 6.48 |
| REDACTED | 1320 | 2013 | 39 | 50.38 | 10.38 |
| REDACTED | 1320 | 2013 | 40 | 63.47 | 23.47 |
| REDACTED | 1320 | 2013 | 41 | 38.97 | 0 |
| REDACTED | 1320 | 2013 | 42 | 44.91 | 4.91 |
| REDACTED | 1320 | 2013 | 43 | 55.47 | 15.47 |
| REDACTED | 1320 | 2013 | 44 | 47.57 | 7.57 |
| REDACTED | 1320 | 2013 | 45 | 44.82 | 4.82 |
| REDACTED | 1320 | 2013 | 46 | 48.3 | 8.3 |
| REDACTED | 1320 | 2013 | 47 | 51.49 | 11.49 |
| REDACTED | 1320 | 2013 | 48 | 28.44 | 0 |
| REDACTED | 1320 | 2013 | 49 | 42.7 | 2.7 |
| REDACTED | 1320 | 2013 | 50 | 46.66 | 6.66 |
| REDACTED | 1320 | 2013 | 51 | 45.77 | 5.77 |
| REDACTED | 1320 | 2013 | 52 | 44.38 | 4.38 |
| REDACTED | 1320 | 2013 | 53 | 27.55 | 0 |
| REDACTED | 1320 | 2014 | 1 | 35.68 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1320 | 2014 | 2 | 57.25 | 17.25 |
| REDACTED | 1320 | 2014 | 3 | 66.9 | 26.9 |
| REDACTED | 1320 | 2014 | 4 | 68.74 | 28.74 |
| REDACTED | 1320 | 2014 | 5 | 56.56 | 16.56 |
| REDACTED | 1320 | 2014 | 6 | 55.32 | 15.32 |
| REDACTED | 1320 | 2014 | 7 | 48.86 | 8.86 |
| REDACTED | 1320 | 2014 | 8 | 50.59 | 10.59 |
| REDACTED | 1320 | 2014 | 9 | 47.85 | 7.85 |
| REDACTED | 1320 | 2014 | 10 | 69.4 | 29.4 |
| REDACTED | 1320 | 2014 | 11 | 65.24 | 25.24 |
| REDACTED | 1320 | 2014 | 12 | 52.99 | 12.99 |
| REDACTED | 1320 | 2014 | 13 | 44.29 | 4.29 |
| REDACTED | 1320 | 2014 | 14 | 42.88 | 2.88 |
| REDACTED | 1320 | 2014 | 15 | 58.24 | 18.24 |
| REDACTED | 1320 | 2014 | 16 | 39.06 | 0 |
| REDACTED | 1320 | 2014 | 17 | 39.02 | 0 |
| REDACTED | 1320 | 2014 | 18 | 38.29 | 0 |
| REDACTED | 1320 | 2014 | 19 | 33.49 | 0 |
| REDACTED | 1320 | 2014 | 20 | 42.57 | 2.57 |
| REDACTED | 1320 | 2014 | 21 | 41.54 | 1.54 |
| REDACTED | 1320 | 2014 | 22 | 40.29 | 0.29 |
| REDACTED | 1320 | 2014 | 23 | 37.92 | 0 |
| REDACTED | 1320 | 2014 | 24 | 40.17 | 0.17 |
| REDACTED | 1320 | 2014 | 25 | 43.72 | 3.72 |
| REDACTED | 1320 | 2014 | 26 | 36.38 | 0 |
| REDACTED | 1320 | 2014 | 27 | 34.31 | 0 |
| REDACTED | 1320 | 2014 | 28 | 40.82 | 0.82 |
| REDACTED | 1320 | 2014 | 29 | 41.89 | 1.89 |
| REDACTED | 1320 | 2014 | 30 | 19.86 | 0 |
| REDACTED | 1320 | 2014 | 31 | 43.83 | 3.83 |
| REDACTED | 1320 | 2014 | 32 | 27.79 | 0 |
| REDACTED | 1320 | 2014 | 33 | 34.15 | 0 |
| REDACTED | 1320 | 2014 | 34 | 12.85 | 0 |
| REDACTED | 1320 | 2014 | 35 | 45.09 | 5.09 |
| REDACTED | 1320 | 2014 | 36 | 45.53 | 5.53 |
| REDACTED | 1320 | 2014 | 37 | 48.94 | 8.94 |
| REDACTED | 1320 | 2014 | 38 | 54.99 | 14.99 |
| REDACTED | 1320 | 2014 | 39 | 56.66 | 16.66 |
| REDACTED | 1320 | 2014 | 40 | 64.28 | 24.28 |
| REDACTED | 1320 | 2014 | 41 | 41.93 | 1.93 |
| REDACTED | 1320 | 2014 | 42 | 57.1 | 17.1 |
| REDACTED | 1320 | 2014 | 43 | 40.31 | 0.31 |
| REDACTED | 1320 | 2014 | 44 | 51.17 | 11.17 |
| REDACTED | 1320 | 2014 | 45 | 41.5 | 1.5 |
| REDACTED | 1320 | 2014 | 46 | 42.6 | 2.6 |
| REDACTED | 1320 | 2014 | 47 | 38.7 | 0 |
| REDACTED | 1320 | 2014 | 48 | 37.2 | 0 |
| REDACTED | 1320 | 2014 | 49 | 44.64 | 4.64 |
| REDACTED | 1320 | 2014 | 50 | 44.59 | 4.59 |
| REDACTED | 1320 | 2014 | 51 | 50.42 | 10.42 |
| REDACTED | 1320 | 2014 | 52 | 58.3 | 18.3 |
| REDACTED | 1320 | 2014 | 53 | 23.62 | 0 |
| REDACTED | 1320 | 2015 | 1 | 37.57 | 0 |
| REDACTED | 1320 | 2015 | 2 | 37.82 | 0 |
| REDACTED | 1320 | 2015 | 3 | 36.48 | 0 |
| REDACTED | 1320 | 2015 | 4 | 51.11 | 11.11 |
| REDACTED | 1320 | 2015 | 5 | 35.3 | 0 |
| REDACTED | 1320 | 2015 | 6 | 31.56 | 0 |
| REDACTED | 1320 | 2015 | 7 | 41.27 | 1.27 |
| REDACTED | 1320 | 2015 | 8 | 45.59 | 5.59 |
| REDACTED | 1320 | 2015 | 9 | 44.27 | 4.27 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1320 | 2015 | 10 | 36.94 | 0 |
| REDACTED | 1320 | 2015 | 11 | 35.55 | 0 |
| REDACTED | 1320 | 2015 | 12 | 36.99 | 0 |
| REDACTED | 1320 | 2015 | 13 | 42.69 | 2.69 |
| REDACTED | 1320 | 2015 | 14 | 45.27 | 5.27 |
| REDACTED | 1320 | 2015 | 15 | 30.62 | 0 |
| REDACTED | 1320 | 2015 | 16 | 36.2 | 0 |
| REDACTED | 1320 | 2015 | 17 | 28.14 | 0 |
| REDACTED | 1320 | 2015 | 18 | 37.88 | 0 |
| REDACTED | 1320 | 2015 | 19 | 30.36 | 0 |
| REDACTED | 1320 | 2015 | 20 | 27.57 | 0 |
| REDACTED | 1320 | 2015 | 21 | 34.71 | 0 |
| REDACTED | 1320 | 2015 | 22 | 31.34 | 0 |
| REDACTED | 1320 | 2015 | 23 | 35.64 | 0 |
| REDACTED | 1320 | 2015 | 24 | 34.35 | 0 |
| REDACTED | 1320 | 2015 | 25 | 39.79 | 0 |
| REDACTED | 1320 | 2015 | 26 | 32.4 | 0 |
| REDACTED | 1320 | 2015 | 27 | 32.99 | 0 |
| REDACTED | 1320 | 2015 | 28 | 48.7 | 8.7 |
| REDACTED | 1320 | 2015 | 29 | 29.17 | 0 |
| REDACTED | 1320 | 2015 | 30 | 35.79 | 0 |
| REDACTED | 1320 | 2015 | 31 | 42.26 | 2.26 |
| REDACTED | 1320 | 2015 | 32 | 35.11 | 0 |
| REDACTED | 1320 | 2015 | 33 | 44.47 | 4.47 |
| REDACTED | 1320 | 2015 | 34 | 35.93 | 0 |
| REDACTED | 1320 | 2015 | 35 | 31.58 | 0 |
| REDACTED | 1320 | 2015 | 36 | 23.14 | 0 |
| REDACTED | 1320 | 2015 | 37 | 31.18 | 0 |
| REDACTED | 1320 | 2015 | 38 | 44.92 | 4.92 |
| REDACTED | 1320 | 2015 | 39 | 46.25 | 6.25 |
| REDACTED | 1320 | 2015 | 40 | 17.73 | 0 |
| REDACTED | 1320 | 2015 | 41 | 25.88 | 0 |
| REDACTED | 1320 | 2015 | 42 | 31.56 | 0 |
| REDACTED | 1320 | 2015 | 43 | 33.32 | 0 |
| REDACTED | 1320 | 2015 | 44 | 54.46 | 14.46 |
| REDACTED | 1320 | 2015 | 45 | 29.15 | 0 |
| REDACTED | 1320 | 2015 | 46 | 35.7 | 0 |
| REDACTED | 1320 | 2015 | 47 | 32.73 | 0 |
| REDACTED | 1320 | 2015 | 48 | 28.15 | 0 |
| REDACTED | 1320 | 2015 | 49 | 45.27 | 5.27 |
| REDACTED | 1320 | 2015 | 50 | 32.08 | 0 |
| REDACTED | 1320 | 2015 | 51 | 26.71 | 0 |
| REDACTED | 1320 | 2015 | 52 | 17.51 | 0 |
| REDACTED | 1320 | 2015 | 53 | 21.92 | 0 |
| REDACTED | 1320 | 2016 | 1 | 9.1 | 0 |
| REDACTED | 1320 | 2016 | 2 | 37.56 | 0 |
| REDACTED | 1320 | 2016 | 3 | 41.12 | 1.12 |
| REDACTED | 1320 | 2016 | 4 | 32.88 | 0 |
| REDACTED | 1320 | 2016 | 5 | 21.69 | 0 |
| REDACTED | 1320 | 2016 | 6 | 33.94 | 0 |
| REDACTED | 1320 | 2016 | 7 | 34.89 | 0 |
| REDACTED | 1320 | 2016 | 8 | 27.03 | 0 |
| REDACTED | 1320 | 2016 | 9 | 17.46 | 0 |
| REDACTED | 1320 | 2016 | 10 | 16.15 | 0 |
| REDACTED | 1320 | 2016 | 11 | 18.35 | 0 |
| REDACTED | 1320 | 2016 | 12 | 20.77 | 0 |
| REDACTED | 1320 | 2016 | 13 | 25.37 | 0 |
| REDACTED | 1320 | 2016 | 14 | 16.86 | 0 |
| REDACTED | 1320 | 2016 | 15 | 32.99 | 0 |
| REDACTED | 1320 | 2016 | 16 | 28.19 | 0 |
| REDACTED | 1320 | 2016 | 17 | 28.57 | 0 |

| | REDACTED | 1320 | 2016 | 18 | 26.28 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 1320 | 2016 | 19 | 28.75 | 0 |
| | REDACTED | 1320 | 2016 | 20 | 26.39 | 0 |
| | REDACTED | 1320 | 2016 | 21 | 32.36 | 0 |
| | REDACTED | 1320 | 2016 | 22 | 45.63 | 5.63 |
| | REDACTED | 1320 | 2016 | 23 | 34.25 | 0 |
| | REDACTED | 1320 | 2016 | 24 | 26.76 | 0 |
| | REDACTED | 1320 | 2016 | 25 | 22.72 | 0 |
| | REDACTED | 1320 | 2016 | 26 | 31.83 | 0 |
| | REDACTED | 1320 | 2016 | 27 | 35.66 | 0 |
| | REDACTED | 1320 | 2016 | 28 | 37.7 | 0 |
| | REDACTED | 1320 | 2016 | 29 | 35.69 | 0 |
| | REDACTED | 1320 | 2016 | 30 | 34.82 | 0 |
| | REDACTED | 1320 | 2016 | 31 | 32.96 | 0 |
| | REDACTED | 536 | 2011 | 47 | 27.85 | 0 |
| | REDACTED | 536 | 2011 | 48 | 33.66 | 0 |
| | REDACTED | 536 | 2011 | 49 | 29.85 | 0 |
| | REDACTED | 536 | 2011 | 50 | 20.7 | 0 |
| | REDACTED | 536 | 2011 | 51 | 2 | 0 |
| | REDACTED | 536 | 2011 | 52 | 26.1 | 0 |
| | REDACTED | 536 | 2011 | 53 | 24.83 | 0 |
| | REDACTED | 536 | 2012 | 1 | 1 | 0 |
| | REDACTED | 536 | 2012 | 2 | 39.37 | 0 |
| | REDACTED | 536 | 2012 | 3 | 44.66 | 4.66 |
| | REDACTED | 536 | 2012 | 4 | 43.33 | 3.33 |
| | REDACTED | 536 | 2012 | 5 | 22.77 | 0 |
| | REDACTED | 536 | 2012 | 6 | 38.23 | 0 |
| | REDACTED | 536 | 2012 | 7 | 31.1 | 0 |
| | REDACTED | 536 | 2012 | 8 | 5 | 0 |
| | REDACTED | 536 | 2012 | 9 | 28.21 | 0 |
| | REDACTED | 536 | 2012 | 10 | 31.11 | 0 |
| | REDACTED | 536 | 2012 | 11 | 43.82 | 3.82 |
| | REDACTED | 536 | 2012 | 12 | 25.52 | 0 |
| | REDACTED | 536 | 2012 | 13 | 30.64 | 0 |
| | REDACTED | 536 | 2012 | 14 | 22.18 | 0 |
| | REDACTED | 536 | 2012 | 15 | 47.71 | 7.71 |
| | REDACTED | 536 | 2012 | 16 | 27.45 | 0 |
| | REDACTED | 536 | 2012 | 17 | 41.85 | 1.85 |
| | REDACTED | 536 | 2012 | 18 | 47.43 | 7.43 |
| | REDACTED | 536 | 2012 | 19 | 26.88 | 0 |
| | REDACTED | 536 | 2012 | 20 | 42.38 | 2.38 |
| | REDACTED | 536 | 2012 | 21 | 50.23 | 10.23 |
| | REDACTED | 536 | 2012 | 22 | 48.21 | 8.21 |
| | REDACTED | 536 | 2012 | 23 | 41.59 | 1.59 |
| | REDACTED | 536 | 2012 | 24 | 53.52 | 13.52 |
| | REDACTED | 536 | 2012 | 25 | 29.68 | 0 |
| | REDACTED | 536 | 2012 | 26 | 53.02 | 13.02 |
| | REDACTED | 536 | 2012 | 27 | 47.04 | 7.04 |
| | REDACTED | 536 | 2012 | 28 | 47.36 | 7.36 |
| | REDACTED | 536 | 2012 | 29 | 50.81 | 10.81 |
| | REDACTED | 536 | 2012 | 30 | 35.53 | 0 |
| | REDACTED | 536 | 2012 | 31 | 10.58 | 0 |
| | REDACTED | 536 | 2012 | 32 | 48.21 | 8.21 |
| | REDACTED | 536 | 2012 | 33 | 40.54 | 0.54 |
| | REDACTED | 536 | 2012 | 35 | 32.23 | 0 |
| | REDACTED | 536 | 2012 | 36 | 47.67 | 7.67 |
| | REDACTED | 536 | 2012 | 37 | 36.79 | 0 |
| | REDACTED | 536 | 2012 | 39 | 48.95 | 8.95 |
| | REDACTED | 536 | 2012 | 40 | 45.09 | 5.09 |
| | REDACTED | 536 | 2012 | 41 | 66.16 | 26.16 |
| | REDACTED | 536 | 2012 | 42 | 32.89 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 536 | 2012 | 43 | 54.79 | 14.79 |
| REDACTED | 536 | 2012 | 44 | 40.97 | 0.97 |
| REDACTED | 536 | 2012 | 45 | 35.62 | 0 |
| REDACTED | 536 | 2012 | 46 | 20.97 | 0 |
| REDACTED | 536 | 2012 | 47 | 37.35 | 0 |
| REDACTED | 536 | 2012 | 48 | 21.21 | 0 |
| REDACTED | 536 | 2012 | 49 | 49.2 | 9.2 |
| REDACTED | 536 | 2012 | 50 | 12.28 | 0 |
| REDACTED | 536 | 2012 | 51 | 27.16 | 0 |
| REDACTED | 536 | 2012 | 52 | 38.22 | 0 |
| REDACTED | 536 | 2012 | 53 | 21.47 | 0 |
| REDACTED | 536 | 2012 | 54 | 1 | 0 |
| REDACTED | 536 | 2013 | 1 | 7.95 | 0 |
| REDACTED | 536 | 2013 | 2 | 32.21 | 0 |
| REDACTED | 536 | 2013 | 3 | 50.79 | 10.79 |
| REDACTED | 536 | 2013 | 4 | 34.44 | 0 |
| REDACTED | 536 | 2013 | 5 | 32.69 | 0 |
| REDACTED | 536 | 2013 | 6 | 68.34 | 28.34 |
| REDACTED | 536 | 2013 | 7 | 41.99 | 1.99 |
| REDACTED | 536 | 2013 | 8 | 46.34 | 6.34 |
| REDACTED | 536 | 2013 | 9 | 68.86 | 28.86 |
| REDACTED | 536 | 2013 | 10 | 47.68 | 7.68 |
| REDACTED | 536 | 2013 | 11 | 32.9 | 0 |
| REDACTED | 536 | 2013 | 12 | 27.25 | 0 |
| REDACTED | 536 | 2013 | 13 | 41.48 | 1.48 |
| REDACTED | 536 | 2013 | 14 | 38.99 | 0 |
| REDACTED | 536 | 2013 | 15 | 46.13 | 6.13 |
| REDACTED | 536 | 2013 | 16 | 47.42 | 7.42 |
| REDACTED | 536 | 2013 | 17 | 45.48 | 5.48 |
| REDACTED | 536 | 2013 | 18 | 29.55 | 0 |
| REDACTED | 536 | 2013 | 19 | 48.82 | 8.82 |
| REDACTED | 536 | 2013 | 20 | 49.76 | 9.76 |
| REDACTED | 536 | 2013 | 21 | 42 | 2 |
| REDACTED | 536 | 2013 | 22 | 22.54 | 0 |
| REDACTED | 536 | 2013 | 23 | 37.7 | 0 |
| REDACTED | 536 | 2013 | 24 | 58.52 | 18.52 |
| REDACTED | 536 | 2013 | 25 | 23.8 | 0 |
| REDACTED | 536 | 2013 | 26 | 35.39 | 0 |
| REDACTED | 536 | 2013 | 27 | 56.17 | 16.17 |
| REDACTED | 536 | 2013 | 28 | 37.83 | 0 |
| REDACTED | 536 | 2013 | 29 | 14.07 | 0 |
| REDACTED | 536 | 2013 | 30 | 45.17 | 5.17 |
| REDACTED | 536 | 2013 | 31 | 37.13 | 0 |
| REDACTED | 536 | 2013 | 32 | 41.75 | 1.75 |
| REDACTED | 536 | 2013 | 33 | 36.78 | 0 |
| REDACTED | 536 | 2013 | 34 | 18.59 | 0 |
| REDACTED | 1323 | 2011 | 46 | 10.28 | 0 |
| REDACTED | 1323 | 2011 | 47 | 35.8 | 0 |
| REDACTED | 1323 | 2011 | 48 | 58.3 | 18.3 |
| REDACTED | 1323 | 2011 | 49 | 17.22 | 0 |
| REDACTED | 1323 | 2011 | 50 | 20.39 | 0 |
| REDACTED | 1323 | 2011 | 51 | 31.21 | 0 |
| REDACTED | 1323 | 2011 | 52 | 38.68 | 0 |
| REDACTED | 1323 | 2011 | 53 | 33.35 | 0 |
| REDACTED | 1323 | 2012 | 2 | 58 | 18 |
| REDACTED | 1323 | 2012 | 3 | 33.23 | 0 |
| REDACTED | 1323 | 2012 | 4 | 42.51 | 2.51 |
| REDACTED | 1323 | 2012 | 5 | 40.26 | 0.26 |
| REDACTED | 1323 | 2012 | 6 | 50.96 | 10.96 |
| REDACTED | 1323 | 2012 | 7 | 30.09 | 0 |
| REDACTED | 1323 | 2012 | 8 | 40.92 | 0.92 |

| REDACTED | 1323 | 2012 | 9 | 31.18 | 0 |
|---|---|---|---|---|---|
| REDACTED | 1323 | 2012 | 10 | 44.37 | 4.37 |
| REDACTED | 1323 | 2012 | 11 | 34.55 | 0 |
| REDACTED | 1323 | 2012 | 12 | 43.55 | 3.55 |
| REDACTED | 1323 | 2012 | 13 | 34.24 | 0 |
| REDACTED | 1323 | 2012 | 14 | 54.05 | 14.05 |
| REDACTED | 1323 | 2012 | 15 | 27.99 | 0 |
| REDACTED | 1323 | 2012 | 16 | 46.25 | 6.25 |
| REDACTED | 1323 | 2012 | 17 | 25.88 | 0 |
| REDACTED | 1323 | 2012 | 18 | 43.02 | 3.02 |
| REDACTED | 1323 | 2012 | 19 | 36.63 | 0 |
| REDACTED | 1323 | 2012 | 20 | 42.18 | 2.18 |
| REDACTED | 1323 | 2012 | 21 | 25.74 | 0 |
| REDACTED | 1323 | 2012 | 22 | 43.9 | 3.9 |
| REDACTED | 1323 | 2012 | 23 | 36.09 | 0 |
| REDACTED | 1323 | 2012 | 24 | 40.61 | 0.61 |
| REDACTED | 1323 | 2012 | 25 | 34.53 | 0 |
| REDACTED | 1323 | 2012 | 26 | 48.48 | 8.48 |
| REDACTED | 1323 | 2012 | 27 | 23.97 | 0 |
| REDACTED | 1323 | 2012 | 28 | 44.24 | 4.24 |
| REDACTED | 1323 | 2012 | 29 | 39.34 | 0 |
| REDACTED | 1323 | 2012 | 30 | 46 | 6 |
| REDACTED | 1323 | 2012 | 31 | 24.41 | 0 |
| REDACTED | 1323 | 2012 | 32 | 54.55 | 14.55 |
| REDACTED | 1323 | 2012 | 33 | 36.47 | 0 |
| REDACTED | 1323 | 2012 | 34 | 35.33 | 0 |
| REDACTED | 1323 | 2012 | 35 | 31.99 | 0 |
| REDACTED | 1323 | 2012 | 36 | 55.97 | 15.97 |
| REDACTED | 1323 | 2012 | 37 | 33.2 | 0 |
| REDACTED | 1323 | 2012 | 38 | 42.32 | 2.32 |
| REDACTED | 1323 | 2012 | 39 | 36.65 | 0 |
| REDACTED | 1323 | 2012 | 40 | 39.22 | 0 |
| REDACTED | 1323 | 2012 | 41 | 37.58 | 0 |
| REDACTED | 1323 | 2012 | 42 | 54.96 | 14.96 |
| REDACTED | 1323 | 2012 | 43 | 24.33 | 0 |
| REDACTED | 1323 | 2012 | 44 | 57.87 | 17.87 |
| REDACTED | 1323 | 2012 | 45 | 22.45 | 0 |
| REDACTED | 1323 | 2012 | 46 | 57.67 | 17.67 |
| REDACTED | 1323 | 2012 | 47 | 31.37 | 0 |
| REDACTED | 1323 | 2012 | 48 | 41.17 | 1.17 |
| REDACTED | 1323 | 2012 | 49 | 28.82 | 0 |
| REDACTED | 1323 | 2012 | 50 | 51.96 | 11.96 |
| REDACTED | 1323 | 2012 | 51 | 29.86 | 0 |
| REDACTED | 1323 | 2012 | 52 | 50.51 | 10.51 |
| REDACTED | 1323 | 2012 | 53 | 33.5 | 0 |
| REDACTED | 1323 | 2012 | 54 | 5.71 | 0 |
| REDACTED | 1323 | 2013 | 1 | 53.69 | 13.69 |
| REDACTED | 1323 | 2013 | 2 | 38.04 | 0 |
| REDACTED | 1323 | 2013 | 3 | 52.42 | 12.42 |
| REDACTED | 1323 | 2013 | 4 | 34.44 | 0 |
| REDACTED | 1323 | 2013 | 5 | 48.94 | 8.94 |
| REDACTED | 1323 | 2013 | 6 | 30.96 | 0 |
| REDACTED | 1323 | 2013 | 7 | 38.62 | 0 |
| REDACTED | 1323 | 2013 | 8 | 35.43 | 0 |
| REDACTED | 1323 | 2013 | 9 | 33.71 | 0 |
| REDACTED | 1323 | 2013 | 10 | 26.2 | 0 |
| REDACTED | 1323 | 2013 | 11 | 45.04 | 5.04 |
| REDACTED | 1323 | 2013 | 12 | 23.56 | 0 |
| REDACTED | 1323 | 2013 | 13 | 39.94 | 0 |
| REDACTED | 1323 | 2013 | 14 | 30.6 | 0 |
| REDACTED | 1323 | 2013 | 15 | 55.19 | 15.19 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1323 | 2013 | 16 | 30.95 | 0 |
| REDACTED | 1323 | 2013 | 17 | 53.89 | 13.89 |
| REDACTED | 1323 | 2013 | 18 | 26.63 | 0 |
| REDACTED | 1323 | 2013 | 19 | 49.45 | 9.45 |
| REDACTED | 1323 | 2013 | 20 | 33.47 | 0 |
| REDACTED | 1323 | 2013 | 21 | 40.18 | 0.18 |
| REDACTED | 1323 | 2013 | 22 | 25.65 | 0 |
| REDACTED | 1323 | 2013 | 23 | 44.27 | 4.27 |
| REDACTED | 1323 | 2013 | 24 | 46.59 | 6.59 |
| REDACTED | 1323 | 2013 | 25 | 38.94 | 0 |
| REDACTED | 1323 | 2013 | 26 | 43.82 | 3.82 |
| REDACTED | 1323 | 2013 | 27 | 46.07 | 6.07 |
| REDACTED | 1323 | 2013 | 28 | 40.96 | 0.96 |
| REDACTED | 1323 | 2013 | 29 | 48.79 | 8.79 |
| REDACTED | 1323 | 2013 | 30 | 38.9 | 0 |
| REDACTED | 1323 | 2013 | 31 | 50.52 | 10.52 |
| REDACTED | 1323 | 2013 | 32 | 38.43 | 0 |
| REDACTED | 1323 | 2013 | 33 | 25 | 0 |
| REDACTED | 1323 | 2013 | 34 | 34.72 | 0 |
| REDACTED | 1323 | 2013 | 35 | 33.9 | 0 |
| REDACTED | 1323 | 2013 | 36 | 34 | 0 |
| REDACTED | 1323 | 2013 | 37 | 48.65 | 8.65 |
| REDACTED | 1323 | 2013 | 38 | 51.11 | 11.11 |
| REDACTED | 1323 | 2013 | 39 | 48.13 | 8.13 |
| REDACTED | 1323 | 2013 | 40 | 38.25 | 0 |
| REDACTED | 1323 | 2013 | 41 | 38.92 | 0 |
| REDACTED | 1323 | 2013 | 42 | 31.8 | 0 |
| REDACTED | 1323 | 2013 | 43 | 35.73 | 0 |
| REDACTED | 1323 | 2013 | 44 | 38.82 | 0 |
| REDACTED | 1323 | 2013 | 45 | 28.72 | 0 |
| REDACTED | 1323 | 2013 | 46 | 19.19 | 0 |
| REDACTED | 1323 | 2013 | 47 | 23.68 | 0 |
| REDACTED | 1323 | 2013 | 48 | 22.38 | 0 |
| REDACTED | 1323 | 2013 | 49 | 49.04 | 9.04 |
| REDACTED | 1323 | 2013 | 50 | 50.14 | 10.14 |
| REDACTED | 1323 | 2013 | 51 | 49.5 | 9.5 |
| REDACTED | 1323 | 2013 | 52 | 28.78 | 0 |
| REDACTED | 1323 | 2013 | 53 | 16.39 | 0 |
| REDACTED | 1323 | 2014 | 1 | 20.54 | 0 |
| REDACTED | 1323 | 2014 | 2 | 25.03 | 0 |
| REDACTED | 1323 | 2014 | 3 | 28.98 | 0 |
| REDACTED | 1323 | 2014 | 4 | 32.87 | 0 |
| REDACTED | 1323 | 2014 | 5 | 46.07 | 6.07 |
| REDACTED | 1323 | 2014 | 6 | 29.38 | 0 |
| REDACTED | 1323 | 2014 | 7 | 36.47 | 0 |
| REDACTED | 1323 | 2014 | 8 | 45.6 | 5.6 |
| REDACTED | 1323 | 2014 | 9 | 31.31 | 0 |
| REDACTED | 1323 | 2014 | 10 | 41.78 | 1.78 |
| REDACTED | 1323 | 2014 | 11 | 44.56 | 4.56 |
| REDACTED | 1323 | 2014 | 12 | 27.34 | 0 |
| REDACTED | 1323 | 2014 | 13 | 26.24 | 0 |
| REDACTED | 1323 | 2014 | 14 | 31.36 | 0 |
| REDACTED | 1323 | 2014 | 15 | 32.89 | 0 |
| REDACTED | 1323 | 2014 | 16 | 30.87 | 0 |
| REDACTED | 1323 | 2014 | 17 | 31.82 | 0 |
| REDACTED | 1323 | 2014 | 18 | 24 | 0 |
| REDACTED | 1323 | 2014 | 19 | 24.53 | 0 |
| REDACTED | 1323 | 2014 | 20 | 34.18 | 0 |
| REDACTED | 1323 | 2014 | 21 | 32.56 | 0 |
| REDACTED | 1323 | 2014 | 22 | 27.66 | 0 |
| REDACTED | 1323 | 2014 | 23 | 26.51 | 0 |

| | REDACTED | 1323 | 2014 | 24 | 32.77 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 1323 | 2014 | 25 | 53.36 | 13.36 |
| | REDACTED | 1323 | 2014 | 26 | 34.11 | 0 |
| | REDACTED | 1323 | 2014 | 27 | 36.98 | 0 |
| | REDACTED | 1323 | 2014 | 28 | 4.58 | 0 |
| | REDACTED | 1323 | 2014 | 29 | 43.05 | 3.05 |
| | REDACTED | 1323 | 2014 | 30 | 39.99 | 0 |
| | REDACTED | 1323 | 2014 | 31 | 41.86 | 1.86 |
| | REDACTED | 1323 | 2014 | 32 | 32.48 | 0 |
| | REDACTED | 1323 | 2014 | 33 | 49.38 | 9.38 |
| | REDACTED | 1323 | 2014 | 34 | 37.27 | 0 |
| | REDACTED | 1323 | 2014 | 35 | 45.25 | 5.25 |
| | REDACTED | 1323 | 2014 | 36 | 24.26 | 0 |
| | REDACTED | 1323 | 2014 | 37 | 49.51 | 9.51 |
| | REDACTED | 1323 | 2014 | 38 | 38.97 | 0 |
| | REDACTED | 1323 | 2014 | 39 | 39.27 | 0 |
| | REDACTED | 1323 | 2014 | 40 | 37.61 | 0 |
| | REDACTED | 1323 | 2014 | 41 | 43.8 | 3.8 |
| | REDACTED | 1323 | 2014 | 42 | 30.95 | 0 |
| | REDACTED | 1323 | 2014 | 43 | 38.63 | 0 |
| | REDACTED | 1323 | 2014 | 44 | 29.33 | 0 |
| | REDACTED | 1323 | 2014 | 45 | 34.82 | 0 |
| | REDACTED | 1323 | 2014 | 46 | 31.31 | 0 |
| | REDACTED | 1323 | 2014 | 47 | 21.46 | 0 |
| | REDACTED | 1323 | 2014 | 48 | 15.18 | 0 |
| | REDACTED | 1323 | 2014 | 49 | 37.55 | 0 |
| | REDACTED | 1323 | 2014 | 50 | 34.72 | 0 |
| | REDACTED | 1323 | 2014 | 51 | 40.32 | 0.32 |
| | REDACTED | 1323 | 2014 | 52 | 36.9 | 0 |
| | REDACTED | 1323 | 2014 | 53 | 25.77 | 0 |
| | REDACTED | 1323 | 2015 | 1 | 24.59 | 0 |
| | REDACTED | 1323 | 2015 | 2 | 52.81 | 12.81 |
| | REDACTED | 1323 | 2015 | 3 | 49.4 | 9.4 |
| | REDACTED | 1323 | 2015 | 4 | 44.08 | 4.08 |
| | REDACTED | 1323 | 2015 | 5 | 40.13 | 0.13 |
| | REDACTED | 1323 | 2015 | 6 | 49.09 | 9.09 |
| | REDACTED | 1323 | 2015 | 7 | 17.38 | 0 |
| | REDACTED | 1323 | 2015 | 8 | 29.9 | 0 |
| | REDACTED | 1323 | 2015 | 9 | 32.15 | 0 |
| | REDACTED | 1323 | 2015 | 10 | 34.28 | 0 |
| | REDACTED | 1323 | 2015 | 11 | 37.99 | 0 |
| | REDACTED | 1323 | 2015 | 12 | 33.24 | 0 |
| | REDACTED | 1323 | 2015 | 13 | 51.19 | 11.19 |
| | REDACTED | 1323 | 2015 | 14 | 35.89 | 0 |
| | REDACTED | 1323 | 2015 | 15 | 33.25 | 0 |
| | REDACTED | 1323 | 2015 | 16 | 32.09 | 0 |
| | REDACTED | 1323 | 2015 | 17 | 50.41 | 10.41 |
| | REDACTED | 1323 | 2015 | 18 | 38.41 | 0 |
| | REDACTED | 1323 | 2015 | 19 | 52.4 | 12.4 |
| | REDACTED | 1323 | 2015 | 20 | 35.05 | 0 |
| | REDACTED | 1323 | 2015 | 21 | 31.49 | 0 |
| | REDACTED | 1323 | 2015 | 22 | 50.73 | 10.73 |
| | REDACTED | 1323 | 2015 | 23 | 53.78 | 13.78 |
| | REDACTED | 1323 | 2015 | 24 | 30.51 | 0 |
| | REDACTED | 1323 | 2015 | 25 | 45.37 | 5.37 |
| | REDACTED | 1323 | 2015 | 26 | 43.46 | 3.46 |
| | REDACTED | 1323 | 2015 | 27 | 56.65 | 16.65 |
| | REDACTED | 1323 | 2015 | 28 | 38.65 | 0 |
| | REDACTED | 1323 | 2015 | 29 | 63.98 | 23.98 |
| | REDACTED | 1323 | 2015 | 30 | 44.34 | 4.34 |
| | REDACTED | 1323 | 2015 | 31 | 52.3 | 12.3 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1323 | 2015 | 32 | 49.43 | 9.43 |
| REDACTED | 1323 | 2015 | 33 | 43.01 | 3.01 |
| REDACTED | 1323 | 2015 | 34 | 35.12 | 0 |
| REDACTED | 1323 | 2015 | 35 | 44.23 | 4.23 |
| REDACTED | 1323 | 2015 | 36 | 31.36 | 0 |
| REDACTED | 1323 | 2015 | 37 | 49.61 | 9.61 |
| REDACTED | 1323 | 2015 | 38 | 36.44 | 0 |
| REDACTED | 1323 | 2015 | 39 | 50.57 | 10.57 |
| REDACTED | 1323 | 2015 | 40 | 45.11 | 5.11 |
| REDACTED | 1323 | 2015 | 41 | 24.27 | 0 |
| REDACTED | 1323 | 2015 | 42 | 11.18 | 0 |
| REDACTED | 1323 | 2015 | 43 | 15.76 | 0 |
| REDACTED | 1323 | 2015 | 44 | 15.92 | 0 |
| REDACTED | 1323 | 2015 | 45 | 30.76 | 0 |
| REDACTED | 1323 | 2015 | 46 | 10.93 | 0 |
| REDACTED | 1323 | 2015 | 47 | 22.31 | 0 |
| REDACTED | 1323 | 2015 | 48 | 15.79 | 0 |
| REDACTED | 1323 | 2015 | 49 | 14.81 | 0 |
| REDACTED | 1323 | 2015 | 50 | 16.25 | 0 |
| REDACTED | 1323 | 2015 | 51 | 16.82 | 0 |
| REDACTED | 1323 | 2015 | 52 | 22.48 | 0 |
| REDACTED | 1323 | 2015 | 53 | 17.8 | 0 |
| REDACTED | 1323 | 2016 | 1 | 11.32 | 0 |
| REDACTED | 1323 | 2016 | 2 | 21.39 | 0 |
| REDACTED | 1323 | 2016 | 3 | 23.27 | 0 |
| REDACTED | 1323 | 2016 | 4 | 17.97 | 0 |
| REDACTED | 1323 | 2016 | 5 | 18 | 0 |
| REDACTED | 1323 | 2016 | 6 | 19.03 | 0 |
| REDACTED | 1323 | 2016 | 7 | 14.29 | 0 |
| REDACTED | 1323 | 2016 | 8 | 22.93 | 0 |
| REDACTED | 1323 | 2016 | 9 | 16.45 | 0 |
| REDACTED | 1323 | 2016 | 10 | 28.79 | 0 |
| REDACTED | 1323 | 2016 | 11 | 16.83 | 0 |
| REDACTED | 1323 | 2016 | 12 | 18.33 | 0 |
| REDACTED | 1323 | 2016 | 13 | 9.15 | 0 |
| REDACTED | 1323 | 2016 | 14 | 9.09 | 0 |
| REDACTED | 1323 | 2016 | 15 | 1.28 | 0 |
| REDACTED | 6050 | 2013 | 28 | 10.14 | 0 |
| REDACTED | 6050 | 2013 | 29 | 8.35 | 0 |
| REDACTED | 6050 | 2013 | 30 | 6.02 | 0 |
| REDACTED | 6050 | 2013 | 31 | 9.93 | 0 |
| REDACTED | 6050 | 2013 | 32 | 19.06 | 0 |
| REDACTED | 6050 | 2013 | 33 | 9.78 | 0 |
| REDACTED | 1212 | 2013 | 22 | 1 | 0 |
| REDACTED | 1212 | 2013 | 23 | 48.67 | 8.67 |
| REDACTED | 1212 | 2013 | 24 | 43.86 | 3.86 |
| REDACTED | 1212 | 2013 | 25 | 42.64 | 2.64 |
| REDACTED | 1212 | 2013 | 26 | 45.34 | 5.34 |
| REDACTED | 1212 | 2013 | 27 | 29.02 | 0 |
| REDACTED | 1212 | 2013 | 28 | 36.56 | 0 |
| REDACTED | 1212 | 2013 | 29 | 41.53 | 1.53 |
| REDACTED | 1212 | 2013 | 30 | 47.87 | 7.87 |
| REDACTED | 1212 | 2013 | 31 | 52.65 | 12.65 |
| REDACTED | 1212 | 2013 | 32 | 39.58 | 0 |
| REDACTED | 1212 | 2013 | 33 | 42.41 | 2.41 |
| REDACTED | 1212 | 2013 | 34 | 42.23 | 2.23 |
| REDACTED | 1212 | 2013 | 35 | 39.04 | 0 |
| REDACTED | 1212 | 2013 | 36 | 13.12 | 0 |
| REDACTED | 1212 | 2013 | 37 | 6.48 | 0 |
| REDACTED | 1212 | 2013 | 38 | 11 | 0 |
| REDACTED | 1212 | 2013 | 39 | 19.44 | 0 |

| | REDACTED | 1212 | 2013 | 41 | 9 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 1212 | 2013 | 42 | 9 | 0 |
| | REDACTED | 2171 | 2011 | 47 | 48.58 | 8.58 |
| | REDACTED | 2171 | 2011 | 48 | 42.28 | 2.28 |
| | REDACTED | 2171 | 2011 | 49 | 53.8 | 13.8 |
| | REDACTED | 2171 | 2011 | 50 | 55.55 | 15.55 |
| | REDACTED | 2171 | 2011 | 51 | 51.42 | 11.42 |
| | REDACTED | 2171 | 2011 | 52 | 45.01 | 5.01 |
| | REDACTED | 2171 | 2011 | 53 | 33.75 | 0 |
| | REDACTED | 2171 | 2012 | 2 | 31.88 | 0 |
| | REDACTED | 2171 | 2012 | 3 | 47.46 | 7.46 |
| | REDACTED | 2171 | 2012 | 4 | 38.89 | 0 |
| | REDACTED | 2171 | 2012 | 5 | 34.63 | 0 |
| | REDACTED | 2171 | 2012 | 6 | 36.13 | 0 |
| | REDACTED | 2171 | 2012 | 7 | 40.09 | 0.09 |
| | REDACTED | 2171 | 2012 | 8 | 43.3 | 3.3 |
| | REDACTED | 2171 | 2012 | 9 | 35.84 | 0 |
| | REDACTED | 2171 | 2012 | 10 | 37.76 | 0 |
| | REDACTED | 2171 | 2012 | 11 | 31.87 | 0 |
| | REDACTED | 2171 | 2012 | 12 | 43.63 | 3.63 |
| | REDACTED | 2171 | 2012 | 13 | 39.38 | 0 |
| | REDACTED | 2171 | 2012 | 14 | 37.26 | 0 |
| | REDACTED | 2171 | 2012 | 15 | 33.08 | 0 |
| | REDACTED | 2171 | 2012 | 16 | 24.85 | 0 |
| | REDACTED | 2171 | 2012 | 17 | 64.72 | 24.72 |
| | REDACTED | 2171 | 2012 | 18 | 54.57 | 14.57 |
| | REDACTED | 2171 | 2012 | 19 | 55.9 | 15.9 |
| | REDACTED | 2171 | 2012 | 20 | 44.27 | 4.27 |
| | REDACTED | 2171 | 2012 | 21 | 45.95 | 5.95 |
| | REDACTED | 2171 | 2012 | 22 | 58.89 | 18.89 |
| | REDACTED | 2171 | 2012 | 23 | 41.11 | 1.11 |
| | REDACTED | 2171 | 2012 | 24 | 49.25 | 9.25 |
| | REDACTED | 2171 | 2012 | 25 | 53.31 | 13.31 |
| | REDACTED | 2171 | 2012 | 26 | 46.79 | 6.79 |
| | REDACTED | 2171 | 2012 | 27 | 51.24 | 11.24 |
| | REDACTED | 2171 | 2012 | 28 | 41.33 | 1.33 |
| | REDACTED | 2171 | 2012 | 29 | 53.88 | 13.88 |
| | REDACTED | 2171 | 2012 | 30 | 40.96 | 0.96 |
| | REDACTED | 2171 | 2012 | 31 | 37.45 | 0 |
| | REDACTED | 2171 | 2012 | 32 | 41.32 | 1.32 |
| | REDACTED | 2171 | 2012 | 33 | 39.45 | 0 |
| | REDACTED | 2171 | 2012 | 34 | 36.05 | 0 |
| | REDACTED | 2171 | 2012 | 35 | 46.27 | 6.27 |
| | REDACTED | 2171 | 2012 | 36 | 56.71 | 16.71 |
| | REDACTED | 2171 | 2012 | 37 | 47.89 | 7.89 |
| | REDACTED | 2171 | 2012 | 38 | 48.05 | 8.05 |
| | REDACTED | 2171 | 2012 | 39 | 48.69 | 8.69 |
| | REDACTED | 2171 | 2012 | 40 | 41.57 | 1.57 |
| | REDACTED | 2171 | 2012 | 41 | 50.3 | 10.3 |
| | REDACTED | 2171 | 2012 | 42 | 48.16 | 8.16 |
| | REDACTED | 2171 | 2012 | 43 | 48.34 | 8.34 |
| | REDACTED | 2171 | 2012 | 44 | 50.95 | 10.95 |
| | REDACTED | 2171 | 2012 | 45 | 51.43 | 11.43 |
| | REDACTED | 2171 | 2012 | 46 | 46.34 | 6.34 |
| | REDACTED | 2171 | 2012 | 47 | 47.72 | 7.72 |
| | REDACTED | 2171 | 2012 | 48 | 54.33 | 14.33 |
| | REDACTED | 2171 | 2012 | 49 | 47.7 | 7.7 |
| | REDACTED | 2171 | 2012 | 50 | 38.79 | 0 |
| | REDACTED | 2171 | 2012 | 51 | 45.08 | 5.08 |
| | REDACTED | 2171 | 2012 | 52 | 43.48 | 3.48 |
| | REDACTED | 2171 | 2012 | 53 | 21.87 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2171 | 2013 | 1 | 29.28 | 0 |
| REDACTED | 2171 | 2013 | 2 | 51.98 | 11.98 |
| REDACTED | 2171 | 2013 | 3 | 51.24 | 11.24 |
| REDACTED | 2171 | 2013 | 4 | 48.69 | 8.69 |
| REDACTED | 2171 | 2013 | 5 | 47.46 | 7.46 |
| REDACTED | 2171 | 2013 | 6 | 48.52 | 8.52 |
| REDACTED | 2171 | 2013 | 7 | 46.03 | 6.03 |
| REDACTED | 2171 | 2013 | 8 | 45.93 | 5.93 |
| REDACTED | 2171 | 2013 | 9 | 46.49 | 6.49 |
| REDACTED | 2171 | 2013 | 10 | 33.22 | 0 |
| REDACTED | 2171 | 2013 | 11 | 6 | 0 |
| REDACTED | 2171 | 2013 | 12 | 14.08 | 0 |
| REDACTED | 2171 | 2013 | 13 | 5 | 0 |
| REDACTED | 2171 | 2013 | 14 | 5 | 0 |
| REDACTED | 2171 | 2013 | 15 | 10.65 | 0 |
| REDACTED | 2171 | 2013 | 16 | 5 | 0 |
| REDACTED | 2171 | 2013 | 17 | 5 | 0 |
| REDACTED | 2171 | 2013 | 18 | 16 | 0 |
| REDACTED | 2171 | 2013 | 19 | 18.55 | 0 |
| REDACTED | 2171 | 2013 | 20 | 47.07 | 7.07 |
| REDACTED | 2171 | 2013 | 21 | 27.34 | 0 |
| REDACTED | 2171 | 2013 | 22 | 4 | 0 |
| REDACTED | 2171 | 2013 | 23 | 5 | 0 |
| REDACTED | 2171 | 2013 | 24 | 28.8 | 0 |
| REDACTED | 2171 | 2013 | 25 | 5 | 0 |
| REDACTED | 2171 | 2013 | 26 | 5 | 0 |
| REDACTED | 2171 | 2013 | 27 | 25.93 | 0 |
| REDACTED | 2171 | 2013 | 28 | 58.58 | 18.58 |
| REDACTED | 2171 | 2013 | 29 | 50.87 | 10.87 |
| REDACTED | 2171 | 2013 | 30 | 23.94 | 0 |
| REDACTED | 2171 | 2013 | 31 | 5 | 0 |
| REDACTED | 2171 | 2013 | 32 | 11.45 | 0 |
| REDACTED | 2171 | 2013 | 33 | 5 | 0 |
| REDACTED | 2171 | 2013 | 34 | 6 | 0 |
| REDACTED | 2171 | 2013 | 35 | 5 | 0 |
| REDACTED | 2171 | 2013 | 36 | 5 | 0 |
| REDACTED | 2171 | 2013 | 37 | 5 | 0 |
| REDACTED | 2171 | 2013 | 38 | 6.75 | 0 |
| REDACTED | 2171 | 2013 | 46 | 21.97 | 0 |
| REDACTED | 2171 | 2013 | 47 | 48.09 | 8.09 |
| REDACTED | 2171 | 2013 | 48 | 35.13 | 0 |
| REDACTED | 2171 | 2013 | 49 | 49.96 | 9.96 |
| REDACTED | 2171 | 2013 | 50 | 58.57 | 18.57 |
| REDACTED | 2171 | 2013 | 51 | 1 | 0 |
| REDACTED | 2171 | 2013 | 52 | 21.67 | 0 |
| REDACTED | 2171 | 2013 | 53 | 18.63 | 0 |
| REDACTED | 2171 | 2014 | 1 | 16.9 | 0 |
| REDACTED | 2171 | 2014 | 2 | 48.03 | 8.03 |
| REDACTED | 2171 | 2014 | 3 | 42.22 | 2.22 |
| REDACTED | 2171 | 2014 | 4 | 48.76 | 8.76 |
| REDACTED | 2171 | 2014 | 5 | 52.39 | 12.39 |
| REDACTED | 2171 | 2014 | 6 | 41.42 | 1.42 |
| REDACTED | 2171 | 2014 | 7 | 39.71 | 0 |
| REDACTED | 2171 | 2014 | 8 | 49.03 | 9.03 |
| REDACTED | 2171 | 2014 | 9 | 45.1 | 5.1 |
| REDACTED | 2171 | 2014 | 27 | 8 | 0 |
| REDACTED | 2171 | 2014 | 30 | 3.32 | 0 |
| REDACTED | 2171 | 2014 | 35 | 7 | 0 |
| REDACTED | 2171 | 2014 | 48 | 12 | 0 |
| REDACTED | 2171 | 2014 | 51 | 3 | 0 |
| REDACTED | 2171 | 2014 | 52 | 3 | 0 |

| REDACTED | 2171A | 2011 | 46 | 11.34 | 0 |
|---|---|---|---|---|---|
| REDACTED | 2171A | 2011 | 47 | 37.01 | 0 |
| REDACTED | 2171A | 2011 | 48 | 35.33 | 0 |
| REDACTED | 2171A | 2011 | 49 | 37.69 | 0 |
| REDACTED | 2171A | 2011 | 50 | 38.16 | 0 |
| REDACTED | 2171A | 2011 | 51 | 37.23 | 0 |
| REDACTED | 2171A | 2011 | 52 | 32.9 | 0 |
| REDACTED | 2171A | 2011 | 53 | 27.56 | 0 |
| REDACTED | 2171A | 2012 | 1 | 5.95 | 0 |
| REDACTED | 2171A | 2012 | 2 | 39.39 | 0 |
| REDACTED | 2171A | 2012 | 3 | 38.33 | 0 |
| REDACTED | 2171A | 2012 | 4 | 33.88 | 0 |
| REDACTED | 2171A | 2012 | 5 | 32.34 | 0 |
| REDACTED | 2171A | 2012 | 6 | 36.85 | 0 |
| REDACTED | 2171A | 2012 | 7 | 28.5 | 0 |
| REDACTED | 2171A | 2012 | 8 | 35.31 | 0 |
| REDACTED | 2171A | 2012 | 9 | 30.82 | 0 |
| REDACTED | 2171A | 2012 | 10 | 23.45 | 0 |
| REDACTED | 2171A | 2012 | 11 | 39.35 | 0 |
| REDACTED | 2171A | 2012 | 12 | 30.45 | 0 |
| REDACTED | 2171A | 2012 | 13 | 36.15 | 0 |
| REDACTED | 2171A | 2012 | 14 | 30.61 | 0 |
| REDACTED | 2171A | 2012 | 15 | 32.96 | 0 |
| REDACTED | 2171A | 2012 | 16 | 31.8 | 0 |
| REDACTED | 2171A | 2012 | 17 | 20.84 | 0 |
| REDACTED | 2171AA | 2013 | 45 | 35.19 | 0 |
| REDACTED | 2171B | 2011 | 46 | 23.73 | 0 |
| REDACTED | 2171B | 2011 | 47 | 51.97 | 11.97 |
| REDACTED | 2171B | 2011 | 48 | 42.8 | 2.8 |
| REDACTED | 2171B | 2011 | 49 | 55.04 | 15.04 |
| REDACTED | 2171B | 2011 | 50 | 48.32 | 8.32 |
| REDACTED | 2171B | 2011 | 51 | 38.09 | 0 |
| REDACTED | 2171B | 2011 | 52 | 54.3 | 14.3 |
| REDACTED | 2171B | 2011 | 53 | 35.4 | 0 |
| REDACTED | 2171B | 2012 | 1 | 7.05 | 0 |
| REDACTED | 2171B | 2012 | 2 | 26.32 | 0 |
| REDACTED | 2171B | 2012 | 3 | 42.42 | 2.42 |
| REDACTED | 2171B | 2012 | 4 | 32.28 | 0 |
| REDACTED | 2171B | 2012 | 5 | 38.39 | 0 |
| REDACTED | 2171B | 2012 | 6 | 40.21 | 0.21 |
| REDACTED | 2171B | 2012 | 7 | 32.57 | 0 |
| REDACTED | 2171B | 2012 | 8 | 47.74 | 7.74 |
| REDACTED | 2171B | 2012 | 9 | 35.78 | 0 |
| REDACTED | 2171B | 2012 | 10 | 45.13 | 5.13 |
| REDACTED | 2171B | 2012 | 11 | 35.45 | 0 |
| REDACTED | 2171B | 2012 | 12 | 48.16 | 8.16 |
| REDACTED | 2171B | 2012 | 13 | 38.54 | 0 |
| REDACTED | 2171B | 2012 | 14 | 36.19 | 0 |
| REDACTED | 2171B | 2012 | 15 | 31.62 | 0 |
| REDACTED | 2171B | 2012 | 16 | 29.46 | 0 |
| REDACTED | 2171B | 2012 | 17 | 25.78 | 0 |
| REDACTED | 2171BB | 2013 | 49 | 19.11 | 0 |
| REDACTED | 2171BB | 2013 | 50 | 41.54 | 1.54 |
| REDACTED | 2171BB | 2013 | 51 | 35.17 | 0 |
| REDACTED | 2171BB | 2013 | 52 | 21.11 | 0 |
| REDACTED | 2171BB | 2013 | 53 | 5.12 | 0 |
| REDACTED | 2171BB | 2014 | 1 | 9.27 | 0 |
| REDACTED | 2171BB | 2014 | 2 | 46.15 | 6.15 |
| REDACTED | 2171BB | 2014 | 3 | 37.17 | 0 |
| REDACTED | 2171BB | 2014 | 4 | 43.87 | 3.87 |
| REDACTED | 2171BB | 2014 | 5 | 43.46 | 3.46 |

| | REDACTED | 2171BB | 2014 | 6 | 38.75 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 2171BB | 2014 | 7 | 38.01 | 0 |
| | REDACTED | 2171BB | 2014 | 8 | 43.39 | 3.39 |
| | REDACTED | 2171BB | 2014 | 9 | 42.7 | 2.7 |
| | REDACTED | 2171DD | 2014 | 53 | 1.78 | 0 |
| | REDACTED | 2171DD | 2015 | 1 | 63 | 23 |
| | REDACTED | 2171DD | 2015 | 2 | 32.33 | 0 |
| | REDACTED | 2171DD | 2015 | 3 | 23.31 | 0 |
| | REDACTED | 2171DD | 2015 | 4 | 42.52 | 2.52 |
| | REDACTED | 2171DD | 2015 | 5 | 18.04 | 0 |
| | REDACTED | 2171DD | 2015 | 6 | 15.9 | 0 |
| | REDACTED | 2171DD | 2015 | 7 | 21.8 | 0 |
| | REDACTED | 2171DD | 2015 | 8 | 50.57 | 10.57 |
| | REDACTED | 2171DD | 2015 | 9 | 24.91 | 0 |
| | REDACTED | 2171DD | 2015 | 10 | 31.26 | 0 |
| | REDACTED | 2171DD | 2015 | 11 | 29.56 | 0 |
| | REDACTED | 2171DD | 2015 | 12 | 33.1 | 0 |
| | REDACTED | 2171DD | 2015 | 13 | 28.18 | 0 |
| | REDACTED | 2171DD | 2015 | 14 | 31.25 | 0 |
| | REDACTED | 2171DD | 2015 | 15 | 30.16 | 0 |
| | REDACTED | 2171DD | 2015 | 16 | 32.61 | 0 |
| | REDACTED | 2171DD | 2015 | 17 | 43.75 | 3.75 |
| | REDACTED | 2171DD | 2015 | 18 | 34.33 | 0 |
| | REDACTED | 2171DD | 2015 | 19 | 32.07 | 0 |
| | REDACTED | 2171DD | 2015 | 20 | 32.11 | 0 |
| | REDACTED | 2171DD | 2015 | 21 | 40.57 | 0.57 |
| | REDACTED | 2171DD | 2015 | 22 | 30.87 | 0 |
| | REDACTED | 2171DD | 2015 | 23 | 29.61 | 0 |
| | REDACTED | 2171DD | 2015 | 24 | 29.22 | 0 |
| | REDACTED | 2171DD | 2015 | 25 | 29.07 | 0 |
| | REDACTED | 2171DD | 2015 | 26 | 31.24 | 0 |
| | REDACTED | 2171DD | 2015 | 27 | 31.16 | 0 |
| | REDACTED | 2171DD | 2015 | 28 | 38.34 | 0 |
| | REDACTED | 2171DD | 2015 | 29 | 40.98 | 0.98 |
| | REDACTED | 2171DD | 2015 | 30 | 30.31 | 0 |
| | REDACTED | 2171DD | 2015 | 31 | 18.8 | 0 |
| | REDACTED | 2171DD | 2015 | 32 | 16.31 | 0 |
| | REDACTED | 2171DD | 2015 | 33 | 20.81 | 0 |
| | REDACTED | 2171DD | 2015 | 34 | 19.18 | 0 |
| | REDACTED | 2171DD | 2015 | 35 | 23.86 | 0 |
| | REDACTED | 2171DD | 2015 | 36 | 11.77 | 0 |
| | REDACTED | 2171DD | 2015 | 37 | 37.45 | 0 |
| | REDACTED | 2171E | 2012 | 18 | 19 | 0 |
| | REDACTED | 2171E | 2012 | 19 | 28.13 | 0 |
| | REDACTED | 2171E | 2012 | 20 | 35.43 | 0 |
| | REDACTED | 2171E | 2012 | 21 | 33.48 | 0 |
| | REDACTED | 2171E | 2012 | 22 | 39.6 | 0 |
| | REDACTED | 2171E | 2012 | 23 | 34.06 | 0 |
| | REDACTED | 2171E | 2012 | 24 | 32.43 | 0 |
| | REDACTED | 2171E | 2012 | 25 | 33.5 | 0 |
| | REDACTED | 2171E | 2012 | 26 | 35.63 | 0 |
| | REDACTED | 2171E | 2012 | 27 | 32.6 | 0 |
| | REDACTED | 2171E | 2012 | 28 | 34.61 | 0 |
| | REDACTED | 2171E | 2012 | 29 | 30.24 | 0 |
| | REDACTED | 2171E | 2012 | 30 | 31.76 | 0 |
| | REDACTED | 2171E | 2012 | 31 | 38.94 | 0 |
| | REDACTED | 2171E | 2012 | 32 | 31.65 | 0 |
| | REDACTED | 2171E | 2012 | 33 | 35.73 | 0 |
| | REDACTED | 2171E | 2012 | 34 | 28.36 | 0 |
| | REDACTED | 2171E | 2012 | 35 | 38.12 | 0 |
| | REDACTED | 2171E | 2012 | 36 | 41.91 | 1.91 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2171E | 2012 | 37 | 39.3 | 0 |
| REDACTED | 2171E | 2012 | 38 | 34.92 | 0 |
| REDACTED | 2171E | 2012 | 39 | 31.2 | 0 |
| REDACTED | 2171E | 2012 | 40 | 12.43 | 0 |
| REDACTED | 2171E | 2012 | 41 | 20.72 | 0 |
| REDACTED | 2171E | 2012 | 42 | 36.36 | 0 |
| REDACTED | 2171E | 2012 | 43 | 30.26 | 0 |
| REDACTED | 2171E | 2012 | 44 | 35.24 | 0 |
| REDACTED | 2171E | 2012 | 45 | 35.12 | 0 |
| REDACTED | 2171E | 2012 | 46 | 32.38 | 0 |
| REDACTED | 2171E | 2012 | 47 | 52.49 | 12.49 |
| REDACTED | 2171E | 2012 | 48 | 53.16 | 13.16 |
| REDACTED | 2171E | 2012 | 49 | 71.56 | 31.56 |
| REDACTED | 2171E | 2012 | 50 | 56.63 | 16.63 |
| REDACTED | 2171E | 2012 | 51 | 52.88 | 12.88 |
| REDACTED | 2171E | 2012 | 52 | 66.62 | 26.62 |
| REDACTED | 2171E | 2012 | 53 | 50.22 | 10.22 |
| REDACTED | 2171E | 2012 | 54 | 1.12 | 0 |
| REDACTED | 2171E | 2013 | 1 | 48.06 | 8.06 |
| REDACTED | 2171E | 2013 | 2 | 67.06 | 27.06 |
| REDACTED | 2171E | 2013 | 3 | 64.74 | 24.74 |
| REDACTED | 2171E | 2013 | 4 | 37.45 | 0 |
| REDACTED | 2171E | 2013 | 5 | 9.92 | 0 |
| REDACTED | 2171E | 2013 | 6 | 25.17 | 0 |
| REDACTED | 2171E | 2013 | 7 | 27.74 | 0 |
| REDACTED | 2171E | 2013 | 8 | 32.93 | 0 |
| REDACTED | 2171E | 2013 | 9 | 44.5 | 4.5 |
| REDACTED | 2171E | 2013 | 10 | 23.67 | 0 |
| REDACTED | 2171E | 2013 | 41 | 1 | 0 |
| REDACTED | 2171E | 2014 | 2 | 4 | 0 |
| REDACTED | 2171E | 2014 | 3 | 3 | 0 |
| REDACTED | 2171E | 2014 | 4 | 6 | 0 |
| REDACTED | 2171E | 2014 | 5 | 1 | 0 |
| REDACTED | 2171E | 2014 | 8 | 4 | 0 |
| REDACTED | 2171E | 2014 | 9 | 1 | 0 |
| REDACTED | 2171E | 2014 | 10 | 1 | 0 |
| REDACTED | 2171E | 2014 | 42 | 3 | 0 |
| REDACTED | 2171E | 2014 | 43 | 1 | 0 |
| REDACTED | 2171F | 2011 | 47 | 50.1 | 10.1 |
| REDACTED | 2171F | 2011 | 48 | 29.35 | 0 |
| REDACTED | 2171F | 2011 | 49 | 49.44 | 9.44 |
| REDACTED | 2171F | 2011 | 50 | 45.78 | 5.78 |
| REDACTED | 2171F | 2011 | 51 | 41.54 | 1.54 |
| REDACTED | 2171F | 2011 | 52 | 24.68 | 0 |
| REDACTED | 2171F | 2011 | 53 | 12.38 | 0 |
| REDACTED | 2171F | 2012 | 2 | 25.28 | 0 |
| REDACTED | 2171F | 2012 | 3 | 47.03 | 7.03 |
| REDACTED | 2171F | 2012 | 4 | 37.88 | 0 |
| REDACTED | 2171F | 2012 | 5 | 44.36 | 4.36 |
| REDACTED | 2171F | 2012 | 6 | 42.45 | 2.45 |
| REDACTED | 2171F | 2012 | 7 | 45.35 | 5.35 |
| REDACTED | 2171F | 2012 | 8 | 40.15 | 0.15 |
| REDACTED | 2171F | 2012 | 9 | 47.77 | 7.77 |
| REDACTED | 2171F | 2012 | 10 | 47.91 | 7.91 |
| REDACTED | 2171F | 2012 | 11 | 40.48 | 0.48 |
| REDACTED | 2171F | 2012 | 12 | 50.41 | 10.41 |
| REDACTED | 2171F | 2012 | 13 | 45.47 | 5.47 |
| REDACTED | 2171F | 2012 | 14 | 45.14 | 5.14 |
| REDACTED | 2171F | 2012 | 15 | 47.22 | 7.22 |
| REDACTED | 2171F | 2012 | 16 | 48.83 | 8.83 |
| REDACTED | 2171F | 2012 | 17 | 48.63 | 8.63 |

| REDACTED | 2171F | 2012 | 18 | 39.94 | 0 |
|---|---|---|---|---|---|
| REDACTED | 2171F | 2012 | 19 | 42.41 | 2.41 |
| REDACTED | 2171F | 2012 | 20 | 52.02 | 12.02 |
| REDACTED | 2171F | 2012 | 21 | 47.71 | 7.71 |
| REDACTED | 2171F | 2012 | 22 | 42.91 | 2.91 |
| REDACTED | 2171F | 2012 | 23 | 43.19 | 3.19 |
| REDACTED | 2171F | 2012 | 24 | 45.18 | 5.18 |
| REDACTED | 2171F | 2012 | 25 | 53.88 | 13.88 |
| REDACTED | 2171F | 2012 | 26 | 46.04 | 6.04 |
| REDACTED | 2171F | 2012 | 27 | 39.59 | 0 |
| REDACTED | 2171F | 2012 | 28 | 24.93 | 0 |
| REDACTED | 2171F | 2012 | 29 | 41.08 | 1.08 |
| REDACTED | 2171F | 2012 | 30 | 38.45 | 0 |
| REDACTED | 2171F | 2012 | 31 | 51.97 | 11.97 |
| REDACTED | 2171F | 2012 | 32 | 47.22 | 7.22 |
| REDACTED | 2171F | 2012 | 33 | 43.67 | 3.67 |
| REDACTED | 2171F | 2012 | 34 | 51.26 | 11.26 |
| REDACTED | 2171F | 2012 | 35 | 36.2 | 0 |
| REDACTED | 2171F | 2012 | 36 | 41.93 | 1.93 |
| REDACTED | 2171F | 2012 | 37 | 24.51 | 0 |
| REDACTED | 2171F | 2012 | 38 | 46.43 | 6.43 |
| REDACTED | 2171F | 2012 | 39 | 46.22 | 6.22 |
| REDACTED | 2171F | 2012 | 40 | 40.48 | 0.48 |
| REDACTED | 2171F | 2012 | 41 | 43.08 | 3.08 |
| REDACTED | 2171F | 2012 | 42 | 42.46 | 2.46 |
| REDACTED | 2171F | 2012 | 43 | 37.24 | 0 |
| REDACTED | 2171F | 2012 | 44 | 43.21 | 3.21 |
| REDACTED | 2171F | 2012 | 45 | 47.74 | 7.74 |
| REDACTED | 2171F | 2012 | 46 | 45.08 | 5.08 |
| REDACTED | 2171F | 2012 | 47 | 15.53 | 0 |
| REDACTED | 2171H | 2011 | 46 | 6.02 | 0 |
| REDACTED | 2171H | 2011 | 47 | 44.04 | 4.04 |
| REDACTED | 2171H | 2011 | 48 | 29.6 | 0 |
| REDACTED | 2171H | 2011 | 49 | 42.76 | 2.76 |
| REDACTED | 2171H | 2011 | 50 | 53.83 | 13.83 |
| REDACTED | 2171H | 2011 | 51 | 54.06 | 14.06 |
| REDACTED | 2171H | 2011 | 52 | 39.47 | 0 |
| REDACTED | 2171H | 2011 | 53 | 44.01 | 4.01 |
| REDACTED | 2171H | 2012 | 2 | 42.17 | 2.17 |
| REDACTED | 2171H | 2012 | 3 | 43.48 | 3.48 |
| REDACTED | 2171H | 2012 | 4 | 43.06 | 3.06 |
| REDACTED | 2171H | 2012 | 5 | 35.76 | 0 |
| REDACTED | 2171H | 2012 | 6 | 43.32 | 3.32 |
| REDACTED | 2171H | 2012 | 7 | 42.59 | 2.59 |
| REDACTED | 2171H | 2012 | 8 | 42.73 | 2.73 |
| REDACTED | 2171H | 2012 | 9 | 39.75 | 0 |
| REDACTED | 2171H | 2012 | 10 | 39.18 | 0 |
| REDACTED | 2171H | 2012 | 11 | 33.07 | 0 |
| REDACTED | 2171H | 2012 | 12 | 41.2 | 1.2 |
| REDACTED | 2171H | 2012 | 13 | 37.96 | 0 |
| REDACTED | 2171H | 2012 | 14 | 34.81 | 0 |
| REDACTED | 2171H | 2012 | 15 | 36.07 | 0 |
| REDACTED | 2171H | 2012 | 16 | 38.35 | 0 |
| REDACTED | 2171H | 2012 | 17 | 38.18 | 0 |
| REDACTED | 2171H | 2012 | 18 | 34.34 | 0 |
| REDACTED | 2171H | 2012 | 19 | 35.14 | 0 |
| REDACTED | 2171H | 2012 | 20 | 35.12 | 0 |
| REDACTED | 2171H | 2012 | 21 | 43.05 | 3.05 |
| REDACTED | 2171H | 2012 | 22 | 40.58 | 0.58 |
| REDACTED | 2171H | 2012 | 23 | 45.63 | 5.63 |
| REDACTED | 2171H | 2012 | 24 | 36.38 | 0 |

| | 2171H | 2012 | 25 | 41 | 1 |
|---|---|---|---|---|---|
| REDACTED | 2171H | 2012 | 26 | 36.81 | 0 |
| REDACTED | 2171H | 2012 | 27 | 38.27 | 0 |
| REDACTED | 2171H | 2012 | 28 | 29.19 | 0 |
| REDACTED | 2171H | 2012 | 29 | 33.28 | 0 |
| REDACTED | 2171H | 2012 | 30 | 31.48 | 0 |
| REDACTED | 2171H | 2012 | 31 | 33.96 | 0 |
| REDACTED | 2171H | 2012 | 32 | 39.74 | 0 |
| REDACTED | 2171H | 2012 | 33 | 38.61 | 0 |
| REDACTED | 2171H | 2012 | 34 | 37.76 | 0 |
| REDACTED | 2171H | 2012 | 35 | 32.2 | 0 |
| REDACTED | 2171H | 2012 | 36 | 32 | 0 |
| REDACTED | 2171H | 2012 | 37 | 33.24 | 0 |
| REDACTED | 2171H | 2012 | 39 | 32.31 | 0 |
| REDACTED | 2171H | 2012 | 40 | 44.68 | 4.68 |
| REDACTED | 2171H | 2012 | 41 | 37.16 | 0 |
| REDACTED | 2171H | 2012 | 42 | 40.07 | 0.07 |
| REDACTED | 2171H | 2012 | 43 | 40.8 | 0.8 |
| REDACTED | 2171H | 2012 | 44 | 34.43 | 0 |
| REDACTED | 2171H | 2012 | 45 | 39.81 | 0 |
| REDACTED | 2171H | 2012 | 46 | 35.03 | 0 |
| REDACTED | 2171H | 2012 | 47 | 31.95 | 0 |
| REDACTED | 2171H | 2012 | 48 | 28.6 | 0 |
| REDACTED | 2171H | 2012 | 49 | 38.44 | 0 |
| REDACTED | 2171H | 2012 | 50 | 31.9 | 0 |
| REDACTED | 2171H | 2012 | 51 | 42.54 | 2.54 |
| REDACTED | 2171H | 2012 | 52 | 43.08 | 3.08 |
| REDACTED | 2171H | 2012 | 53 | 31.72 | 0 |
| REDACTED | 2171H | 2012 | 54 | 8.63 | 0 |
| REDACTED | 2171H | 2013 | 1 | 21.84 | 0 |
| REDACTED | 2171H | 2013 | 2 | 39.35 | 0 |
| REDACTED | 2171H | 2013 | 3 | 36.61 | 0 |
| REDACTED | 2171H | 2013 | 4 | 31.75 | 0 |
| REDACTED | 2171H | 2013 | 5 | 35.36 | 0 |
| REDACTED | 2171H | 2013 | 6 | 39.54 | 0 |
| REDACTED | 2171H | 2013 | 7 | 35.23 | 0 |
| REDACTED | 2171H | 2013 | 8 | 28.21 | 0 |
| REDACTED | 2171H | 2013 | 9 | 38.42 | 0 |
| REDACTED | 2171H | 2013 | 10 | 34.33 | 0 |
| REDACTED | 2171H | 2013 | 11 | 50.77 | 10.77 |
| REDACTED | 2171H | 2013 | 12 | 34.81 | 0 |
| REDACTED | 2171H | 2013 | 13 | 46.34 | 6.34 |
| REDACTED | 2171H | 2013 | 14 | 33.33 | 0 |
| REDACTED | 2171H | 2013 | 15 | 46.52 | 6.52 |
| REDACTED | 2171H | 2013 | 16 | 37.11 | 0 |
| REDACTED | 2171H | 2013 | 17 | 37.36 | 0 |
| REDACTED | 2171H | 2013 | 18 | 41.47 | 1.47 |
| REDACTED | 2171H | 2013 | 19 | 37.13 | 0 |
| REDACTED | 2171H | 2013 | 20 | 17.87 | 0 |
| REDACTED | 2171H | 2013 | 21 | 24.66 | 0 |
| REDACTED | 2171H | 2013 | 23 | 47.3 | 7.3 |
| REDACTED | 2171H | 2013 | 24 | 44.47 | 4.47 |
| REDACTED | 2171H | 2013 | 25 | 39.02 | 0 |
| REDACTED | 2171H | 2013 | 26 | 29.88 | 0 |
| REDACTED | 2171H | 2013 | 27 | 44.26 | 4.26 |
| REDACTED | 2171H | 2013 | 28 | 40.86 | 0.86 |
| REDACTED | 2171H | 2013 | 29 | 34.09 | 0 |
| REDACTED | 2171H | 2013 | 30 | 46.47 | 6.47 |
| REDACTED | 2171H | 2013 | 31 | 42.6 | 2.6 |
| REDACTED | 2171H | 2013 | 32 | 31.3 | 0 |
| REDACTED | 2171H | 2013 | 33 | 50.47 | 10.47 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2171H | 2013 | 34 | 52.12 | 12.12 |
| REDACTED | 2171H | 2013 | 35 | 34 | 0 |
| REDACTED | 2171H | 2013 | 36 | 38.75 | 0 |
| REDACTED | 2171H | 2013 | 37 | 49.42 | 9.42 |
| REDACTED | 2171H | 2013 | 38 | 52.98 | 12.98 |
| REDACTED | 2171H | 2013 | 39 | 49.45 | 9.45 |
| REDACTED | 2171H | 2013 | 40 | 40.73 | 0.73 |
| REDACTED | 2171H | 2013 | 41 | 38.17 | 0 |
| REDACTED | 2171H | 2013 | 42 | 43.59 | 3.59 |
| REDACTED | 2171H | 2013 | 43 | 47.08 | 7.08 |
| REDACTED | 2171H | 2013 | 44 | 36.58 | 0 |
| REDACTED | 2171H | 2013 | 45 | 41.89 | 1.89 |
| REDACTED | 2171H | 2013 | 46 | 37.12 | 0 |
| REDACTED | 2171H | 2013 | 47 | 40.32 | 0.32 |
| REDACTED | 2171H | 2013 | 48 | 50.21 | 10.21 |
| REDACTED | 2171H | 2013 | 49 | 45.65 | 5.65 |
| REDACTED | 2171H | 2013 | 50 | 39.17 | 0 |
| REDACTED | 2171H | 2013 | 51 | 42.82 | 2.82 |
| REDACTED | 2171H | 2013 | 52 | 36.41 | 0 |
| REDACTED | 2171H | 2013 | 53 | 15.95 | 0 |
| REDACTED | 2171H | 2014 | 1 | 25.8 | 0 |
| REDACTED | 2171H | 2014 | 2 | 43.11 | 3.11 |
| REDACTED | 2171H | 2014 | 3 | 31.08 | 0 |
| REDACTED | 2171H | 2014 | 5 | 13.6 | 0 |
| REDACTED | 2171H | 2014 | 6 | 15.15 | 0 |
| REDACTED | 2171H | 2014 | 7 | 58.25 | 18.25 |
| REDACTED | 2171H | 2014 | 8 | 59.75 | 19.75 |
| REDACTED | 2171H | 2014 | 9 | 48.23 | 8.23 |
| REDACTED | 2171H | 2014 | 10 | 52.33 | 12.33 |
| REDACTED | 2171H | 2014 | 11 | 47.94 | 7.94 |
| REDACTED | 2171H | 2014 | 12 | 42.58 | 2.58 |
| REDACTED | 2171H | 2014 | 13 | 45.16 | 5.16 |
| REDACTED | 2171H | 2014 | 14 | 41.77 | 1.77 |
| REDACTED | 2171H | 2014 | 15 | 37.96 | 0 |
| REDACTED | 2171H | 2014 | 16 | 45.5 | 5.5 |
| REDACTED | 2171H | 2014 | 17 | 51.32 | 11.32 |
| REDACTED | 2171H | 2014 | 18 | 41.86 | 1.86 |
| REDACTED | 2171H | 2014 | 19 | 51.19 | 11.19 |
| REDACTED | 2171H | 2014 | 20 | 42.14 | 2.14 |
| REDACTED | 2171H | 2014 | 21 | 56.23 | 16.23 |
| REDACTED | 2171H | 2014 | 22 | 43.78 | 3.78 |
| REDACTED | 2171H | 2014 | 23 | 38.67 | 0 |
| REDACTED | 2171H | 2014 | 24 | 47.1 | 7.1 |
| REDACTED | 2171H | 2014 | 25 | 36.48 | 0 |
| REDACTED | 2171H | 2014 | 26 | 41.21 | 1.21 |
| REDACTED | 2171H | 2014 | 27 | 51.8 | 11.8 |
| REDACTED | 2171H | 2014 | 28 | 53 | 13 |
| REDACTED | 2171H | 2014 | 29 | 39.25 | 0 |
| REDACTED | 2171H | 2014 | 30 | 32.34 | 0 |
| REDACTED | 2171H | 2014 | 31 | 38.6 | 0 |
| REDACTED | 2171H | 2014 | 32 | 45.7 | 5.7 |
| REDACTED | 2171H | 2014 | 33 | 34.71 | 0 |
| REDACTED | 2171H | 2014 | 34 | 38.55 | 0 |
| REDACTED | 2171H | 2014 | 35 | 30.61 | 0 |
| REDACTED | 2171H | 2014 | 36 | 52.02 | 12.02 |
| REDACTED | 2171H | 2014 | 37 | 17.33 | 0 |
| REDACTED | 2171H | 2015 | 10 | 1 | 0 |
| REDACTED | 2171HR | 2013 | 10 | 11.5 | 0 |
| REDACTED | 2171HR | 2013 | 11 | 30.01 | 0 |
| REDACTED | 2171HR | 2013 | 12 | 29.06 | 0 |
| REDACTED | 2171HR | 2013 | 13 | 27.9 | 0 |

| | REDACTED | 2171HR | 2013 | 14 | 36.27 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 2171HR | 2013 | 15 | 39.36 | 0 |
| | REDACTED | 2171HR | 2013 | 16 | 41.45 | 1.45 |
| | REDACTED | 2171HR | 2013 | 17 | 35.15 | 0 |
| | REDACTED | 2171HR | 2013 | 18 | 42.58 | 2.58 |
| | REDACTED | 2171HR | 2013 | 19 | 41.01 | 1.01 |
| | REDACTED | 2171HR | 2013 | 20 | 43.03 | 3.03 |
| | REDACTED | 2171HR | 2013 | 21 | 37.27 | 0 |
| | REDACTED | 2171HR | 2013 | 22 | 43.46 | 3.46 |
| | REDACTED | 2171HR | 2013 | 23 | 40.64 | 0.64 |
| | REDACTED | 2171HR | 2013 | 24 | 45.18 | 5.18 |
| | REDACTED | 2171HR | 2013 | 25 | 44.6 | 4.6 |
| | REDACTED | 2171HR | 2013 | 26 | 44.84 | 4.84 |
| | REDACTED | 2171HR | 2013 | 27 | 42.63 | 2.63 |
| | REDACTED | 2171HR | 2013 | 28 | 41.68 | 1.68 |
| | REDACTED | 2171HR | 2013 | 29 | 48.69 | 8.69 |
| | REDACTED | 2171HR | 2013 | 30 | 60.15 | 20.15 |
| | REDACTED | 2171HR | 2013 | 31 | 50.15 | 10.15 |
| | REDACTED | 2171HR | 2013 | 32 | 41.91 | 1.91 |
| | REDACTED | 2171HR | 2013 | 33 | 51.81 | 11.81 |
| | REDACTED | 2171HR | 2013 | 34 | 47.19 | 7.19 |
| | REDACTED | 2171HR | 2013 | 35 | 41.14 | 1.14 |
| | REDACTED | 2171HR | 2013 | 36 | 34.63 | 0 |
| | REDACTED | 2171HR | 2013 | 37 | 33.72 | 0 |
| | REDACTED | 2171HR | 2013 | 38 | 37.74 | 0 |
| | REDACTED | 2171HR | 2013 | 39 | 30.3 | 0 |
| | REDACTED | 2171HR | 2013 | 40 | 30.14 | 0 |
| | REDACTED | 2171HR | 2013 | 41 | 51.8 | 11.8 |
| | REDACTED | 2171HR | 2013 | 42 | 31.36 | 0 |
| | REDACTED | 2171HR | 2013 | 43 | 30.64 | 0 |
| | REDACTED | 2171HR | 2013 | 44 | 37.34 | 0 |
| | REDACTED | 2171HR | 2013 | 45 | 35.68 | 0 |
| | REDACTED | 2171HR | 2013 | 46 | 24.64 | 0 |
| | REDACTED | 2171HR | 2013 | 47 | 36.84 | 0 |
| | REDACTED | 2171HR | 2013 | 48 | 29.96 | 0 |
| | REDACTED | 2171HR | 2013 | 49 | 27.74 | 0 |
| | REDACTED | 2171HR | 2013 | 50 | 66.42 | 26.42 |
| | REDACTED | 2171HR | 2013 | 51 | 49.73 | 9.73 |
| | REDACTED | 2171HR | 2013 | 52 | 28.16 | 0 |
| | REDACTED | 2171HR | 2013 | 53 | 7.55 | 0 |
| | REDACTED | 2171HR | 2014 | 1 | 17.38 | 0 |
| | REDACTED | 2171HR | 2014 | 2 | 49.84 | 9.84 |
| | REDACTED | 2171HR | 2014 | 3 | 27.99 | 0 |
| | REDACTED | 2171HR | 2014 | 4 | 24.64 | 0 |
| | REDACTED | 2171HR | 2014 | 5 | 26.99 | 0 |
| | REDACTED | 2171HR | 2014 | 6 | 28.67 | 0 |
| | REDACTED | 2171HR | 2014 | 7 | 28.69 | 0 |
| | REDACTED | 2171HR | 2014 | 8 | 25.75 | 0 |
| | REDACTED | 2171HR | 2014 | 9 | 26.4 | 0 |
| | REDACTED | 2171HR | 2014 | 10 | 28.88 | 0 |
| | REDACTED | 2171HR | 2014 | 11 | 32.04 | 0 |
| | REDACTED | 2171HR | 2014 | 12 | 33.74 | 0 |
| | REDACTED | 2171HR | 2014 | 13 | 30.7 | 0 |
| | REDACTED | 2171HR | 2014 | 14 | 27.7 | 0 |
| | REDACTED | 2171HR | 2014 | 15 | 25.63 | 0 |
| | REDACTED | 2171HR | 2014 | 16 | 26.89 | 0 |
| | REDACTED | 2171HR | 2014 | 17 | 34.4 | 0 |
| | REDACTED | 2171HR | 2014 | 18 | 31.26 | 0 |
| | REDACTED | 2171HR | 2014 | 19 | 39.68 | 0 |
| | REDACTED | 2171HR | 2014 | 20 | 30.87 | 0 |
| | REDACTED | 2171HR | 2014 | 21 | 42.02 | 2.02 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2171HR | 2014 | 22 | 30.42 | 0 |
| REDACTED | 2171HR | 2014 | 23 | 32.54 | 0 |
| REDACTED | 2171HR | 2014 | 24 | 35.72 | 0 |
| REDACTED | 2171HR | 2014 | 25 | 32.99 | 0 |
| REDACTED | 2171HR | 2014 | 26 | 32.8 | 0 |
| REDACTED | 2171HR | 2014 | 27 | 49.13 | 9.13 |
| REDACTED | 2171HR | 2014 | 28 | 28.3 | 0 |
| REDACTED | 2171HR | 2014 | 29 | 35.08 | 0 |
| REDACTED | 2171HR | 2014 | 30 | 25.29 | 0 |
| REDACTED | 2171HR | 2014 | 31 | 22.29 | 0 |
| REDACTED | 2171HR | 2014 | 32 | 21.2 | 0 |
| REDACTED | 2171HR | 2014 | 33 | 39.03 | 0 |
| REDACTED | 2171HR | 2014 | 34 | 56.57 | 16.57 |
| REDACTED | 2171HR | 2014 | 35 | 33.67 | 0 |
| REDACTED | 2171HR | 2014 | 36 | 28.57 | 0 |
| REDACTED | 2171HR | 2014 | 37 | 28.52 | 0 |
| REDACTED | 2171HR | 2014 | 38 | 30.72 | 0 |
| REDACTED | 2171HR | 2014 | 39 | 32.04 | 0 |
| REDACTED | 2171HR | 2014 | 40 | 27.88 | 0 |
| REDACTED | 2171HR | 2014 | 41 | 22.62 | 0 |
| REDACTED | 2171HR | 2014 | 42 | 27.83 | 0 |
| REDACTED | 2171HR | 2014 | 43 | 32.21 | 0 |
| REDACTED | 2171HR | 2014 | 44 | 19.17 | 0 |
| REDACTED | 2171HR | 2014 | 45 | 45.97 | 5.97 |
| REDACTED | 2171HR | 2014 | 46 | 47.96 | 7.96 |
| REDACTED | 2171HR | 2014 | 47 | 26.21 | 0 |
| REDACTED | 2171HR | 2014 | 48 | 40.83 | 0.83 |
| REDACTED | 2171HR | 2014 | 49 | 28.94 | 0 |
| REDACTED | 2171HR | 2014 | 50 | 27.98 | 0 |
| REDACTED | 2171HR | 2014 | 51 | 43.75 | 3.75 |
| REDACTED | 2171HR | 2014 | 52 | 40.38 | 0.38 |
| REDACTED | 2171HR | 2014 | 53 | 7.55 | 0 |
| REDACTED | 2171I | 2011 | 48 | 8.32 | 0 |
| REDACTED | 2171I | 2011 | 49 | 52.07 | 12.07 |
| REDACTED | 2171I | 2011 | 50 | 49.06 | 9.06 |
| REDACTED | 2171I | 2011 | 51 | 52.95 | 12.95 |
| REDACTED | 2171I | 2011 | 52 | 33.04 | 0 |
| REDACTED | 2171I | 2011 | 53 | 32.13 | 0 |
| REDACTED | 2171I | 2012 | 2 | 32.57 | 0 |
| REDACTED | 2171I | 2012 | 3 | 47.61 | 7.61 |
| REDACTED | 2171I | 2012 | 4 | 34.59 | 0 |
| REDACTED | 2171I | 2012 | 5 | 41.18 | 1.18 |
| REDACTED | 2171I | 2012 | 6 | 40.98 | 0.98 |
| REDACTED | 2171I | 2012 | 7 | 39.25 | 0 |
| REDACTED | 2171I | 2012 | 8 | 39.97 | 0 |
| REDACTED | 2171I | 2012 | 9 | 37.7 | 0 |
| REDACTED | 2171I | 2012 | 10 | 43.17 | 3.17 |
| REDACTED | 2171I | 2012 | 11 | 43.19 | 3.19 |
| REDACTED | 2171I | 2012 | 12 | 42.54 | 2.54 |
| REDACTED | 2171I | 2012 | 13 | 37.68 | 0 |
| REDACTED | 2171I | 2012 | 14 | 42.08 | 2.08 |
| REDACTED | 2171I | 2012 | 15 | 36.81 | 0 |
| REDACTED | 2171I | 2012 | 16 | 36.92 | 0 |
| REDACTED | 2171I | 2012 | 17 | 41.2 | 1.2 |
| REDACTED | 2171I | 2012 | 18 | 36.16 | 0 |
| REDACTED | 2171I | 2012 | 19 | 37.67 | 0 |
| REDACTED | 2171I | 2012 | 20 | 43.53 | 3.53 |
| REDACTED | 2171I | 2012 | 21 | 42.93 | 2.93 |
| REDACTED | 2171I | 2012 | 22 | 40.27 | 0.27 |
| REDACTED | 2171I | 2012 | 23 | 33.13 | 0 |
| REDACTED | 2171I | 2012 | 24 | 44.9 | 4.9 |

| REDACTED | 2171I | 2012 | 25 | 50.1 | 10.1 |
|---|---|---|---|---|---|
| REDACTED | 2171I | 2012 | 26 | 42.16 | 2.16 |
| REDACTED | 2171I | 2012 | 27 | 39.98 | 0 |
| REDACTED | 2171I | 2012 | 28 | 30.43 | 0 |
| REDACTED | 2171I | 2012 | 29 | 47.67 | 7.67 |
| REDACTED | 2171I | 2012 | 30 | 44.57 | 4.57 |
| REDACTED | 2171I | 2012 | 31 | 32.42 | 0 |
| REDACTED | 2171I | 2012 | 32 | 41.81 | 1.81 |
| REDACTED | 2171I | 2012 | 33 | 36.94 | 0 |
| REDACTED | 2171I | 2012 | 34 | 44.25 | 4.25 |
| REDACTED | 2171I | 2012 | 35 | 39.82 | 0 |
| REDACTED | 2171I | 2012 | 36 | 40.27 | 0.27 |
| REDACTED | 2171I | 2012 | 37 | 33.18 | 0 |
| REDACTED | 2171I | 2012 | 38 | 44.38 | 4.38 |
| REDACTED | 2171I | 2012 | 39 | 44.13 | 4.13 |
| REDACTED | 2171I | 2012 | 40 | 44.48 | 4.48 |
| REDACTED | 2171I | 2012 | 41 | 43.68 | 3.68 |
| REDACTED | 2171I | 2012 | 42 | 40.17 | 0.17 |
| REDACTED | 2171I | 2012 | 43 | 42.33 | 2.33 |
| REDACTED | 2171I | 2012 | 44 | 39.9 | 0 |
| REDACTED | 2171I | 2012 | 45 | 43.4 | 3.4 |
| REDACTED | 2171I | 2012 | 46 | 42.71 | 2.71 |
| REDACTED | 2171I | 2012 | 47 | 47.2 | 7.2 |
| REDACTED | 2171I | 2012 | 48 | 26.21 | 0 |
| REDACTED | 2171I | 2012 | 49 | 46.09 | 6.09 |
| REDACTED | 2171I | 2012 | 50 | 19.77 | 0 |
| REDACTED | 2171I | 2013 | 7 | 11.58 | 0 |
| REDACTED | 2171I | 2013 | 9 | 9 | 0 |
| REDACTED | 2171K | 2011 | 49 | 18.25 | 0 |
| REDACTED | 2171K | 2011 | 50 | 39.67 | 0 |
| REDACTED | 2171K | 2011 | 51 | 38.25 | 0 |
| REDACTED | 2171K | 2011 | 52 | 39.75 | 0 |
| REDACTED | 2171K | 2011 | 53 | 20.6 | 0 |
| REDACTED | 2171K | 2012 | 2 | 27.02 | 0 |
| REDACTED | 2171K | 2012 | 3 | 35.93 | 0 |
| REDACTED | 2171K | 2012 | 4 | 29.09 | 0 |
| REDACTED | 2171K | 2012 | 5 | 37.64 | 0 |
| REDACTED | 2171K | 2012 | 6 | 37.05 | 0 |
| REDACTED | 2171K | 2012 | 7 | 35.82 | 0 |
| REDACTED | 2171K | 2012 | 8 | 37.82 | 0 |
| REDACTED | 2171K | 2012 | 9 | 35.12 | 0 |
| REDACTED | 2171K | 2012 | 10 | 36.21 | 0 |
| REDACTED | 2171K | 2012 | 11 | 36.07 | 0 |
| REDACTED | 2171K | 2012 | 12 | 32.8 | 0 |
| REDACTED | 2171K | 2012 | 13 | 38.74 | 0 |
| REDACTED | 2171K | 2012 | 14 | 36.89 | 0 |
| REDACTED | 2171K | 2012 | 15 | 36.58 | 0 |
| REDACTED | 2171K | 2012 | 16 | 36.25 | 0 |
| REDACTED | 2171K | 2012 | 17 | 35.83 | 0 |
| REDACTED | 2171K | 2012 | 18 | 41.25 | 1.25 |
| REDACTED | 2171K | 2012 | 19 | 49 | 9 |
| REDACTED | 2171K | 2012 | 20 | 27.89 | 0 |
| REDACTED | 2171K | 2012 | 21 | 36.7 | 0 |
| REDACTED | 2171K | 2012 | 22 | 36.94 | 0 |
| REDACTED | 2171K | 2012 | 23 | 27.25 | 0 |
| REDACTED | 2171K | 2012 | 24 | 35.1 | 0 |
| REDACTED | 2171K | 2012 | 25 | 33.31 | 0 |
| REDACTED | 2171K | 2012 | 26 | 36.17 | 0 |
| REDACTED | 2171K | 2012 | 27 | 35.12 | 0 |
| REDACTED | 2171K | 2012 | 28 | 28.47 | 0 |
| REDACTED | 2171K | 2012 | 29 | 32.76 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2171K | 2012 | 30 | 36.56 | 0 |
| REDACTED | 2171K | 2012 | 31 | 33.54 | 0 |
| REDACTED | 2171K | 2012 | 32 | 30.26 | 0 |
| REDACTED | 2171K | 2012 | 33 | 37.76 | 0 |
| REDACTED | 2171K | 2012 | 34 | 30.15 | 0 |
| REDACTED | 2171K | 2012 | 35 | 33.44 | 0 |
| REDACTED | 2171K | 2012 | 36 | 36.19 | 0 |
| REDACTED | 2171K | 2012 | 37 | 31.1 | 0 |
| REDACTED | 2171K | 2012 | 38 | 40.08 | 0.08 |
| REDACTED | 2171K | 2012 | 39 | 31.34 | 0 |
| REDACTED | 2171K | 2012 | 40 | 31.55 | 0 |
| REDACTED | 2171K | 2012 | 41 | 36.31 | 0 |
| REDACTED | 2171K | 2012 | 42 | 26.03 | 0 |
| REDACTED | 2171K | 2012 | 43 | 41.1 | 1.1 |
| REDACTED | 2171K | 2012 | 44 | 29.68 | 0 |
| REDACTED | 2171K | 2012 | 45 | 30.56 | 0 |
| REDACTED | 2171K | 2012 | 46 | 34.78 | 0 |
| REDACTED | 2171K | 2012 | 47 | 37.46 | 0 |
| REDACTED | 2171K | 2012 | 48 | 24.32 | 0 |
| REDACTED | 2171K | 2012 | 49 | 36.02 | 0 |
| REDACTED | 2171K | 2012 | 50 | 31.4 | 0 |
| REDACTED | 2171K | 2012 | 51 | 31.39 | 0 |
| REDACTED | 2171K | 2012 | 52 | 35.33 | 0 |
| REDACTED | 2171K | 2012 | 53 | 15.49 | 0 |
| REDACTED | 2171K | 2013 | 1 | 12.75 | 0 |
| REDACTED | 2171K | 2013 | 2 | 27.06 | 0 |
| REDACTED | 2171K | 2013 | 3 | 29.79 | 0 |
| REDACTED | 2171K | 2013 | 4 | 33.15 | 0 |
| REDACTED | 2171K | 2013 | 5 | 38.75 | 0 |
| REDACTED | 2171L | 2012 | 18 | 7.17 | 0 |
| REDACTED | 2171L | 2012 | 20 | 32.66 | 0 |
| REDACTED | 2171L | 2012 | 21 | 60.64 | 20.64 |
| REDACTED | 2171L | 2012 | 22 | 29.3 | 0 |
| REDACTED | 2171L | 2012 | 23 | 17.47 | 0 |
| REDACTED | 2171L | 2012 | 24 | 19.92 | 0 |
| REDACTED | 2171L | 2012 | 25 | 41.8 | 1.8 |
| REDACTED | 2171L | 2012 | 26 | 54.55 | 14.55 |
| REDACTED | 2171L | 2012 | 27 | 27 | 0 |
| REDACTED | 2171L | 2012 | 28 | 22.26 | 0 |
| REDACTED | 2171L | 2012 | 29 | 44.15 | 4.15 |
| REDACTED | 2171L | 2012 | 30 | 25.92 | 0 |
| REDACTED | 2171L | 2012 | 31 | 42.8 | 2.8 |
| REDACTED | 2171L | 2012 | 32 | 34.63 | 0 |
| REDACTED | 2171L | 2012 | 33 | 51.13 | 11.13 |
| REDACTED | 2171L | 2012 | 34 | 78.67 | 38.67 |
| REDACTED | 2171L | 2012 | 35 | 70.78 | 30.78 |
| REDACTED | 2171L | 2012 | 36 | 65.39 | 25.39 |
| REDACTED | 2171L | 2012 | 37 | 58.19 | 18.19 |
| REDACTED | 2171L | 2012 | 38 | 50.59 | 10.59 |
| REDACTED | 2171L | 2012 | 39 | 32.16 | 0 |
| REDACTED | 2171L | 2012 | 40 | 29.57 | 0 |
| REDACTED | 2171L | 2012 | 41 | 23.01 | 0 |
| REDACTED | 2171L | 2012 | 42 | 39.07 | 0 |
| REDACTED | 2171L | 2012 | 43 | 29.68 | 0 |
| REDACTED | 2171L | 2012 | 44 | 28.48 | 0 |
| REDACTED | 2171L | 2012 | 45 | 26.53 | 0 |
| REDACTED | 2171L | 2012 | 46 | 26.19 | 0 |
| REDACTED | 2171L | 2012 | 47 | 30.87 | 0 |
| REDACTED | 2171L | 2012 | 48 | 46.84 | 6.84 |
| REDACTED | 2171L | 2012 | 49 | 54.92 | 14.92 |
| REDACTED | 2171L | 2012 | 50 | 37.18 | 0 |

| REDACTED | 2171L | 2012 | 51 | 8.02 | 0 |
|---|---|---|---|---|---|
| REDACTED | 2171L | 2012 | 52 | 13.81 | 0 |
| REDACTED | 2171L | 2012 | 53 | 17.17 | 0 |
| REDACTED | 2171L | 2013 | 1 | 21.88 | 0 |
| REDACTED | 2171L | 2013 | 3 | 18.09 | 0 |
| REDACTED | 2171L | 2013 | 4 | 36.63 | 0 |
| REDACTED | 2171L | 2013 | 5 | 53.25 | 13.25 |
| REDACTED | 2171L | 2013 | 6 | 53.83 | 13.83 |
| REDACTED | 2171L | 2013 | 7 | 64.61 | 24.61 |
| REDACTED | 2171L | 2013 | 8 | 54.89 | 14.89 |
| REDACTED | 2171L | 2013 | 9 | 71.08 | 31.08 |
| REDACTED | 2171L | 2013 | 10 | 45.71 | 5.71 |
| REDACTED | 2171L | 2013 | 11 | 41.1 | 1.1 |
| REDACTED | 2171L | 2013 | 12 | 46.87 | 6.87 |
| REDACTED | 2171L | 2013 | 13 | 43.45 | 3.45 |
| REDACTED | 2171L | 2013 | 14 | 39.52 | 0 |
| REDACTED | 2171L | 2013 | 15 | 45.69 | 5.69 |
| REDACTED | 2171L | 2013 | 16 | 41.08 | 1.08 |
| REDACTED | 2171L | 2013 | 17 | 44.15 | 4.15 |
| REDACTED | 2171L | 2013 | 18 | 48.8 | 8.8 |
| REDACTED | 2171L | 2013 | 19 | 50.61 | 10.61 |
| REDACTED | 2171L | 2013 | 20 | 9.48 | 0 |
| REDACTED | 2171O | 2012 | 30 | 30.5 | 0 |
| REDACTED | 2171O | 2012 | 31 | 48.4 | 8.4 |
| REDACTED | 2171O | 2012 | 32 | 42.38 | 2.38 |
| REDACTED | 2171O | 2012 | 33 | 43.28 | 3.28 |
| REDACTED | 2171O | 2012 | 34 | 51.49 | 11.49 |
| REDACTED | 2171O | 2012 | 35 | 42.64 | 2.64 |
| REDACTED | 2171O | 2012 | 36 | 42.29 | 2.29 |
| REDACTED | 2171O | 2012 | 37 | 35.02 | 0 |
| REDACTED | 2171O | 2012 | 38 | 50.01 | 10.01 |
| REDACTED | 2171O | 2012 | 39 | 46.92 | 6.92 |
| REDACTED | 2171O | 2012 | 40 | 47.31 | 7.31 |
| REDACTED | 2171O | 2012 | 41 | 43.26 | 3.26 |
| REDACTED | 2171O | 2012 | 42 | 44.7 | 4.7 |
| REDACTED | 2171O | 2012 | 43 | 48.79 | 8.79 |
| REDACTED | 2171O | 2012 | 44 | 46.58 | 6.58 |
| REDACTED | 2171O | 2012 | 45 | 45.09 | 5.09 |
| REDACTED | 2171O | 2012 | 46 | 44.25 | 4.25 |
| REDACTED | 2171O | 2012 | 47 | 46.24 | 6.24 |
| REDACTED | 2171O | 2012 | 48 | 29.7 | 0 |
| REDACTED | 2171O | 2012 | 49 | 46.72 | 6.72 |
| REDACTED | 2171O | 2012 | 50 | 50.08 | 10.08 |
| REDACTED | 2171O | 2012 | 51 | 45.46 | 5.46 |
| REDACTED | 2171O | 2012 | 52 | 43.64 | 3.64 |
| REDACTED | 2171O | 2012 | 53 | 32.25 | 0 |
| REDACTED | 2171P | 2012 | 50 | 6.98 | 0 |
| REDACTED | 2171P | 2013 | 4 | 18.74 | 0 |
| REDACTED | 2171P | 2013 | 5 | 51.96 | 11.96 |
| REDACTED | 2171P | 2013 | 6 | 46.29 | 6.29 |
| REDACTED | 2171P | 2013 | 7 | 33.28 | 0 |
| REDACTED | 2171P | 2013 | 8 | 43.39 | 3.39 |
| REDACTED | 2171P | 2013 | 9 | 40.23 | 0.23 |
| REDACTED | 2171P | 2013 | 10 | 45.02 | 5.02 |
| REDACTED | 2171P | 2013 | 11 | 46.25 | 6.25 |
| REDACTED | 2171P | 2013 | 12 | 44.16 | 4.16 |
| REDACTED | 2171P | 2013 | 13 | 42.9 | 2.9 |
| REDACTED | 2171P | 2013 | 14 | 42.68 | 2.68 |
| REDACTED | 2171P | 2013 | 15 | 46.39 | 6.39 |
| REDACTED | 2171P | 2013 | 16 | 44.98 | 4.98 |
| REDACTED | 2171P | 2013 | 17 | 46.57 | 6.57 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2171P | 2013 | 18 | 40.76 | 0.76 |
| REDACTED | 2171P | 2013 | 19 | 48.1 | 8.1 |
| REDACTED | 2171P | 2013 | 20 | 46.56 | 6.56 |
| REDACTED | 2171P | 2013 | 21 | 41.63 | 1.63 |
| REDACTED | 2171P | 2013 | 22 | 32.67 | 0 |
| REDACTED | 2171S | 2013 | 10 | 16.24 | 0 |
| REDACTED | 2171S | 2013 | 11 | 37.69 | 0 |
| REDACTED | 2171S | 2013 | 12 | 26.5 | 0 |
| REDACTED | 2171S | 2013 | 13 | 46.58 | 6.58 |
| REDACTED | 2171S | 2013 | 14 | 39.08 | 0 |
| REDACTED | 2171S | 2013 | 15 | 46.1 | 6.1 |
| REDACTED | 2171S | 2013 | 16 | 46.38 | 6.38 |
| REDACTED | 2171S | 2013 | 17 | 47.01 | 7.01 |
| REDACTED | 2171S | 2013 | 18 | 42.43 | 2.43 |
| REDACTED | 2171S | 2013 | 19 | 46.06 | 6.06 |
| REDACTED | 2171S | 2013 | 20 | 50.55 | 10.55 |
| REDACTED | 2171S | 2013 | 21 | 28.17 | 0 |
| REDACTED | 2171S | 2013 | 22 | 27.61 | 0 |
| REDACTED | 2171S | 2013 | 23 | 41.77 | 1.77 |
| REDACTED | 2171S | 2013 | 24 | 34.96 | 0 |
| REDACTED | 2171S | 2013 | 25 | 36.55 | 0 |
| REDACTED | 2171S | 2013 | 26 | 37.16 | 0 |
| REDACTED | 2171S | 2013 | 27 | 16.52 | 0 |
| REDACTED | 2171S | 2013 | 28 | 37.08 | 0 |
| REDACTED | 2171S | 2013 | 29 | 37.8 | 0 |
| REDACTED | 2171S | 2013 | 30 | 53.16 | 13.16 |
| REDACTED | 2171S | 2013 | 31 | 35.14 | 0 |
| REDACTED | 2171S | 2013 | 32 | 35.21 | 0 |
| REDACTED | 2171T | 2013 | 10 | 17.63 | 0 |
| REDACTED | 2171T | 2013 | 11 | 45.88 | 5.88 |
| REDACTED | 2171T | 2013 | 12 | 45.82 | 5.82 |
| REDACTED | 2171T | 2013 | 13 | 37.09 | 0 |
| REDACTED | 2171U | 2013 | 27 | 6 | 0 |
| REDACTED | 2171V | 2013 | 21 | 27.87 | 0 |
| REDACTED | 2171V | 2013 | 22 | 36.87 | 0 |
| REDACTED | 2171V | 2013 | 23 | 45.62 | 5.62 |
| REDACTED | 2171V | 2013 | 24 | 43.11 | 3.11 |
| REDACTED | 2171V | 2013 | 25 | 38.45 | 0 |
| REDACTED | 2171V | 2013 | 26 | 40.94 | 0.94 |
| REDACTED | 2171V | 2013 | 27 | 23.94 | 0 |
| REDACTED | 2171V | 2013 | 28 | 40.15 | 0.15 |
| REDACTED | 2171V | 2013 | 29 | 48.53 | 8.53 |
| REDACTED | 2171V | 2013 | 30 | 46.66 | 6.66 |
| REDACTED | 2171V | 2013 | 31 | 41.76 | 1.76 |
| REDACTED | 2171V | 2013 | 32 | 42.55 | 2.55 |
| REDACTED | 2171V | 2013 | 33 | 36.93 | 0 |
| REDACTED | 2171V | 2013 | 34 | 42.5 | 2.5 |
| REDACTED | 2171V | 2013 | 35 | 40.7 | 0.7 |
| REDACTED | 2171V | 2013 | 36 | 34.09 | 0 |
| REDACTED | 2171V | 2013 | 37 | 45.32 | 5.32 |
| REDACTED | 2171V | 2013 | 38 | 44.39 | 4.39 |
| REDACTED | 2171V | 2013 | 39 | 42.61 | 2.61 |
| REDACTED | 2171V | 2013 | 40 | 34.01 | 0 |
| REDACTED | 2171V | 2013 | 41 | 5.9 | 0 |
| REDACTED | 2171V | 2013 | 42 | 32.35 | 0 |
| REDACTED | 2171V | 2013 | 43 | 38.73 | 0 |
| REDACTED | 2171V | 2013 | 44 | 40.49 | 0.49 |
| REDACTED | 2171V | 2013 | 45 | 40.13 | 0.13 |
| REDACTED | 2171V | 2013 | 46 | 37 | 0 |
| REDACTED | 2171V | 2013 | 47 | 43.73 | 3.73 |
| REDACTED | 2171V | 2013 | 48 | 27.49 | 0 |

| REDACTED | 2171V | 2013 | 49 | 44.11 | 4.11 |
|---|---|---|---|---|---|
| REDACTED | 2171V | 2013 | 50 | 46.19 | 6.19 |
| REDACTED | 2171V | 2013 | 51 | 38.83 | 0 |
| REDACTED | 2171X | 2013 | 29 | 27.59 | 0 |
| REDACTED | 2171X | 2013 | 30 | 46.43 | 6.43 |
| REDACTED | 2171X | 2013 | 31 | 47.15 | 7.15 |
| REDACTED | 2171X | 2013 | 32 | 50.4 | 10.4 |
| REDACTED | 2171X | 2013 | 33 | 53.35 | 13.35 |
| REDACTED | 2171X | 2013 | 34 | 41.15 | 1.15 |
| REDACTED | 2171X | 2013 | 35 | 48.88 | 8.88 |
| REDACTED | 2171X | 2013 | 36 | 34.22 | 0 |
| REDACTED | 2171X | 2013 | 37 | 46.98 | 6.98 |
| REDACTED | 2171X | 2013 | 38 | 42.15 | 2.15 |
| REDACTED | 2171X | 2013 | 39 | 44.59 | 4.59 |
| REDACTED | 2171X | 2013 | 40 | 43.02 | 3.02 |
| REDACTED | 2171X | 2013 | 41 | 34.54 | 0 |
| REDACTED | 2171X | 2013 | 42 | 41.22 | 1.22 |
| REDACTED | 2171X | 2013 | 43 | 41.4 | 1.4 |
| REDACTED | 2171X | 2013 | 44 | 43.45 | 3.45 |
| REDACTED | 2171X | 2013 | 45 | 8.9 | 0 |
| REDACTED | 2171X | 2013 | 51 | 13.78 | 0 |
| REDACTED | 2171Y | 2013 | 45 | 27.67 | 0 |
| REDACTED | 2171Y | 2013 | 46 | 45.39 | 5.39 |
| REDACTED | 2171Y | 2013 | 47 | 6.33 | 0 |
| REDACTED | 3146 | 2012 | 22 | 58.12 | 18.12 |
| REDACTED | 3146 | 2012 | 23 | 51.77 | 11.77 |
| REDACTED | 3146 | 2012 | 24 | 30.03 | 0 |
| REDACTED | 3146 | 2012 | 25 | 58.72 | 18.72 |
| REDACTED | 3146 | 2012 | 26 | 55.53 | 15.53 |
| REDACTED | 3146 | 2012 | 27 | 40.51 | 0.51 |
| REDACTED | 3146 | 2012 | 28 | 46.8 | 6.8 |
| REDACTED | 3146 | 2012 | 29 | 51.73 | 11.73 |
| REDACTED | 3146 | 2012 | 30 | 30.42 | 0 |
| REDACTED | 3146 | 2012 | 31 | 41.16 | 1.16 |
| REDACTED | 3146 | 2012 | 32 | 35.51 | 0 |
| REDACTED | 3146 | 2012 | 33 | 36.77 | 0 |
| REDACTED | 3146 | 2012 | 34 | 31.98 | 0 |
| REDACTED | 3146 | 2012 | 35 | 33.1 | 0 |
| REDACTED | 3251 | 2013 | 36 | 1 | 0 |
| REDACTED | 3251 | 2013 | 37 | 57 | 17 |
| REDACTED | 3251 | 2013 | 38 | 48.71 | 8.71 |
| REDACTED | 3251 | 2013 | 39 | 53.4 | 13.4 |
| REDACTED | 3251 | 2013 | 40 | 50.16 | 10.16 |
| REDACTED | 3251 | 2013 | 41 | 5.63 | 0 |
| REDACTED | 3251 | 2013 | 42 | 47.37 | 7.37 |
| REDACTED | 3251 | 2013 | 43 | 49 | 9 |
| REDACTED | 3251 | 2013 | 44 | 44.82 | 4.82 |
| REDACTED | 3251 | 2013 | 45 | 51.38 | 11.38 |
| REDACTED | 3251 | 2013 | 46 | 41.24 | 1.24 |
| REDACTED | 3251 | 2013 | 47 | 53.36 | 13.36 |
| REDACTED | 3251 | 2013 | 48 | 19.27 | 0 |
| REDACTED | 3251 | 2013 | 49 | 47.2 | 7.2 |
| REDACTED | 3251 | 2013 | 50 | 48.46 | 8.46 |
| REDACTED | 3251 | 2013 | 51 | 34.91 | 0 |
| REDACTED | 3251 | 2013 | 52 | 30.93 | 0 |
| REDACTED | 3251 | 2013 | 53 | 11.85 | 0 |
| REDACTED | 3251 | 2014 | 1 | 10.68 | 0 |
| REDACTED | 3251 | 2014 | 2 | 36.63 | 0 |
| REDACTED | 3251 | 2014 | 3 | 38.64 | 0 |
| REDACTED | 3251 | 2014 | 15 | 19.38 | 0 |
| REDACTED | 3251 | 2014 | 16 | 29.95 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3251 | 2014 | 17 | 43.26 | 3.26 |
| REDACTED | 3251 | 2014 | 18 | 75.8 | 35.8 |
| REDACTED | 3251 | 2014 | 19 | 81.66 | 41.66 |
| REDACTED | 3251 | 2014 | 20 | 77.07 | 37.07 |
| REDACTED | 3251 | 2014 | 21 | 69.27 | 29.27 |
| REDACTED | 3251 | 2014 | 22 | 74.03 | 34.03 |
| REDACTED | 3251 | 2014 | 23 | 81.37 | 41.37 |
| REDACTED | 3251 | 2014 | 24 | 82.14 | 42.14 |
| REDACTED | 3251 | 2014 | 25 | 88.53 | 48.53 |
| REDACTED | 3251 | 2014 | 26 | 90.1 | 50.1 |
| REDACTED | 3251 | 2014 | 27 | 68.65 | 28.65 |
| REDACTED | 3251 | 2014 | 28 | 67.7 | 27.7 |
| REDACTED | 3251 | 2014 | 29 | 64.33 | 24.33 |
| REDACTED | 3251 | 2014 | 30 | 68.59 | 28.59 |
| REDACTED | 3251 | 2014 | 31 | 32.34 | 0 |
| REDACTED | 3251 | 2014 | 32 | 54.97 | 14.97 |
| REDACTED | 3251 | 2014 | 33 | 59.75 | 19.75 |
| REDACTED | 3251 | 2014 | 34 | 84.85 | 44.85 |
| REDACTED | 3251 | 2014 | 35 | 60.95 | 20.95 |
| REDACTED | 3251 | 2014 | 36 | 44.71 | 4.71 |
| REDACTED | 3251 | 2014 | 37 | 82.62 | 42.62 |
| REDACTED | 3251 | 2014 | 38 | 71.44 | 31.44 |
| REDACTED | 3251 | 2014 | 39 | 66.46 | 26.46 |
| REDACTED | 3251 | 2014 | 40 | 63.1 | 23.1 |
| REDACTED | 3251 | 2014 | 41 | 60.3 | 20.3 |
| REDACTED | 3251 | 2014 | 42 | 47.45 | 7.45 |
| REDACTED | 3251 | 2014 | 43 | 59.39 | 19.39 |
| REDACTED | 3251 | 2014 | 44 | 51.52 | 11.52 |
| REDACTED | 3251 | 2014 | 45 | 55.92 | 15.92 |
| REDACTED | 3251 | 2014 | 46 | 24.05 | 0 |
| REDACTED | 3251 | 2014 | 47 | 59.26 | 19.26 |
| REDACTED | 3251 | 2014 | 48 | 13.75 | 0 |
| REDACTED | 3251 | 2014 | 50 | 14 | 0 |
| REDACTED | 3251 | 2014 | 51 | 8.65 | 0 |
| REDACTED | 3251 | 2014 | 52 | 4.43 | 0 |
| REDACTED | 3251 | 2014 | 53 | 2 | 0 |
| REDACTED | 3251 | 2015 | 1 | 2 | 0 |
| REDACTED | 3251 | 2015 | 2 | 23.08 | 0 |
| REDACTED | 3251 | 2015 | 3 | 48.3 | 8.3 |
| REDACTED | 3251 | 2015 | 4 | 31.87 | 0 |
| REDACTED | 3251 | 2015 | 5 | 9 | 0 |
| REDACTED | 3251 | 2015 | 6 | 1 | 0 |
| REDACTED | 3251 | 2015 | 12 | 17.9 | 0 |
| REDACTED | 3251 | 2015 | 13 | 6 | 0 |
| REDACTED | 3251 | 2015 | 14 | 15.47 | 0 |
| REDACTED | 3251 | 2015 | 47 | 18.03 | 0 |
| REDACTED | 3251 | 2015 | 48 | 6 | 0 |
| REDACTED | 3251 | 2015 | 49 | 19 | 0 |
| REDACTED | 3251 | 2015 | 50 | 50.33 | 10.33 |
| REDACTED | 3251 | 2015 | 51 | 71.59 | 31.59 |
| REDACTED | 3251 | 2015 | 52 | 44.07 | 4.07 |
| REDACTED | 3251 | 2015 | 53 | 31.53 | 0 |
| REDACTED | 3251 | 2016 | 1 | 28.75 | 0 |
| REDACTED | 3251 | 2016 | 2 | 49.49 | 9.49 |
| REDACTED | 3251 | 2016 | 3 | 57.35 | 17.35 |
| REDACTED | 3251 | 2016 | 4 | 52.74 | 12.74 |
| REDACTED | 3251 | 2016 | 5 | 48.8 | 8.8 |
| REDACTED | 3251 | 2016 | 6 | 61.48 | 21.48 |
| REDACTED | 3251 | 2016 | 7 | 36.6 | 0 |
| REDACTED | 3251 | 2016 | 8 | 42.79 | 2.79 |
| REDACTED | 3251 | 2016 | 9 | 37.56 | 0 |

| | REDACTED | 3251 | 2016 | 10 | 44.5 | 4.5 |
|---|---|---|---|---|---|---|
| | REDACTED | 3251 | 2016 | 11 | 50.14 | 10.14 |
| | REDACTED | 3251 | 2016 | 12 | 28.04 | 0 |
| | REDACTED | 982 | 2011 | 46 | 20 | 0 |
| | REDACTED | 982 | 2011 | 47 | 53.83 | 13.83 |
| | REDACTED | 982 | 2011 | 48 | 47.61 | 7.61 |
| | REDACTED | 982 | 2011 | 49 | 64.6 | 24.6 |
| | REDACTED | 982 | 2011 | 50 | 56.87 | 16.87 |
| | REDACTED | 982 | 2011 | 51 | 65.69 | 25.69 |
| | REDACTED | 982 | 2011 | 52 | 44.9 | 4.9 |
| | REDACTED | 982 | 2011 | 53 | 46.63 | 6.63 |
| | REDACTED | 982 | 2012 | 2 | 44.27 | 4.27 |
| | REDACTED | 982 | 2012 | 3 | 52.01 | 12.01 |
| | REDACTED | 982 | 2012 | 4 | 62.47 | 22.47 |
| | REDACTED | 982 | 2012 | 5 | 44.2 | 4.2 |
| | REDACTED | 982 | 2012 | 6 | 48.45 | 8.45 |
| | REDACTED | 982 | 2012 | 7 | 58.83 | 18.83 |
| | REDACTED | 982 | 2012 | 8 | 48.63 | 8.63 |
| | REDACTED | 982 | 2012 | 9 | 53.16 | 13.16 |
| | REDACTED | 982 | 2012 | 10 | 49.83 | 9.83 |
| | REDACTED | 982 | 2012 | 11 | 63.99 | 23.99 |
| | REDACTED | 982 | 2012 | 12 | 47.2 | 7.2 |
| | REDACTED | 982 | 2012 | 13 | 54.55 | 14.55 |
| | REDACTED | 982 | 2012 | 14 | 55.25 | 15.25 |
| | REDACTED | 982 | 2012 | 15 | 52.68 | 12.68 |
| | REDACTED | 982 | 2012 | 16 | 67.11 | 27.11 |
| | REDACTED | 982 | 2012 | 17 | 49.75 | 9.75 |
| | REDACTED | 982 | 2012 | 18 | 54.25 | 14.25 |
| | REDACTED | 982 | 2012 | 19 | 69.08 | 29.08 |
| | REDACTED | 982 | 2012 | 20 | 48.83 | 8.83 |
| | REDACTED | 982 | 2012 | 21 | 57.48 | 17.48 |
| | REDACTED | 982 | 2012 | 22 | 51.77 | 11.77 |
| | REDACTED | 982 | 2012 | 23 | 72.35 | 32.35 |
| | REDACTED | 982 | 2012 | 25 | 32.27 | 0 |
| | REDACTED | 982 | 2012 | 26 | 60.36 | 20.36 |
| | REDACTED | 982 | 2012 | 27 | 51.94 | 11.94 |
| | REDACTED | 982 | 2012 | 28 | 48.78 | 8.78 |
| | REDACTED | 982 | 2012 | 29 | 49.63 | 9.63 |
| | REDACTED | 982 | 2012 | 30 | 62.78 | 22.78 |
| | REDACTED | 982 | 2012 | 31 | 63.55 | 23.55 |
| | REDACTED | 982 | 2012 | 32 | 53.25 | 13.25 |
| | REDACTED | 982 | 2012 | 33 | 69.15 | 29.15 |
| | REDACTED | 982 | 2012 | 34 | 40.25 | 0.25 |
| | REDACTED | 982 | 2012 | 35 | 68.29 | 28.29 |
| | REDACTED | 982 | 2012 | 36 | 32.9 | 0 |
| | REDACTED | 982 | 2012 | 37 | 51.08 | 11.08 |
| | REDACTED | 982 | 2012 | 38 | 65.61 | 25.61 |
| | REDACTED | 982 | 2012 | 39 | 49.56 | 9.56 |
| | REDACTED | 982 | 2012 | 40 | 53.9 | 13.9 |
| | REDACTED | 982 | 2012 | 41 | 46.5 | 6.5 |
| | REDACTED | 982 | 2012 | 42 | 53.98 | 13.98 |
| | REDACTED | 982 | 2012 | 43 | 36.78 | 0 |
| | REDACTED | 982 | 2012 | 44 | 42.13 | 2.13 |
| | REDACTED | 982 | 2012 | 45 | 65.09 | 25.09 |
| | REDACTED | 982 | 2012 | 46 | 60.93 | 20.93 |
| | REDACTED | 982 | 2012 | 47 | 50.47 | 10.47 |
| | REDACTED | 982 | 2012 | 48 | 50.63 | 10.63 |
| | REDACTED | 982 | 2012 | 49 | 54.1 | 14.1 |
| | REDACTED | 982 | 2012 | 50 | 48.92 | 8.92 |
| | REDACTED | 982 | 2012 | 51 | 53.94 | 13.94 |
| | REDACTED | 982 | 2012 | 52 | 50.93 | 10.93 |

| | REDACTED | 982 | 2012 | 53 | 48.49 | 8.49 |
|---|---|---|---|---|---|---|
| | REDACTED | 982 | 2013 | 1 | 41.91 | 1.91 |
| | REDACTED | 982 | 2013 | 2 | 60.95 | 20.95 |
| | REDACTED | 982 | 2013 | 3 | 38.13 | 0 |
| | REDACTED | 982 | 2013 | 4 | 39.67 | 0 |
| | REDACTED | 982 | 2013 | 5 | 37.32 | 0 |
| | REDACTED | 982 | 2013 | 6 | 40.95 | 0.95 |
| | REDACTED | 982 | 2013 | 7 | 51.45 | 11.45 |
| | REDACTED | 982 | 2013 | 8 | 41.88 | 1.88 |
| | REDACTED | 982 | 2013 | 9 | 58.17 | 18.17 |
| | REDACTED | 982 | 2013 | 10 | 32.8 | 0 |
| | REDACTED | 982 | 2013 | 11 | 39.49 | 0 |
| | REDACTED | 982 | 2013 | 12 | 47.37 | 7.37 |
| | REDACTED | 982 | 2013 | 13 | 57.29 | 17.29 |
| | REDACTED | 982 | 2013 | 14 | 39.17 | 0 |
| | REDACTED | 982 | 2013 | 15 | 35.64 | 0 |
| | REDACTED | 982 | 2013 | 16 | 67.14 | 27.14 |
| | REDACTED | 982 | 2013 | 17 | 38.38 | 0 |
| | REDACTED | 982 | 2013 | 18 | 55.63 | 15.63 |
| | REDACTED | 982 | 2013 | 19 | 45.38 | 5.38 |
| | REDACTED | 982 | 2013 | 20 | 58.14 | 18.14 |
| | REDACTED | 982 | 2013 | 21 | 47.73 | 7.73 |
| | REDACTED | 982 | 2013 | 22 | 45.96 | 5.96 |
| | REDACTED | 982 | 2013 | 23 | 46.3 | 6.3 |
| | REDACTED | 982 | 2013 | 24 | 61.89 | 21.89 |
| | REDACTED | 982 | 2013 | 25 | 39.86 | 0 |
| | REDACTED | 982 | 2013 | 26 | 46.76 | 6.76 |
| | REDACTED | 982 | 2013 | 27 | 41.68 | 1.68 |
| | REDACTED | 982 | 2013 | 28 | 54.93 | 14.93 |
| | REDACTED | 982 | 2013 | 29 | 29.97 | 0 |
| | REDACTED | 982 | 2013 | 30 | 57.29 | 17.29 |
| | REDACTED | 982 | 2013 | 31 | 62.32 | 22.32 |
| | REDACTED | 982 | 2013 | 32 | 38.29 | 0 |
| | REDACTED | 982 | 2013 | 33 | 59.13 | 19.13 |
| | REDACTED | 982 | 2013 | 34 | 39.25 | 0 |
| | REDACTED | 982 | 2013 | 35 | 55.44 | 15.44 |
| | REDACTED | 982 | 2013 | 36 | 70.15 | 30.15 |
| | REDACTED | 982 | 2013 | 37 | 48.99 | 8.99 |
| | REDACTED | 982 | 2013 | 38 | 52.65 | 12.65 |
| | REDACTED | 982 | 2013 | 39 | 52.15 | 12.15 |
| | REDACTED | 982 | 2013 | 40 | 55.92 | 15.92 |
| | REDACTED | 982 | 2013 | 41 | 46.69 | 6.69 |
| | REDACTED | 982 | 2013 | 42 | 61.45 | 21.45 |
| | REDACTED | 982 | 2013 | 43 | 42.85 | 2.85 |
| | REDACTED | 982 | 2013 | 44 | 54.61 | 14.61 |
| | REDACTED | 982 | 2013 | 45 | 40.85 | 0.85 |
| | REDACTED | 982 | 2013 | 46 | 58.05 | 18.05 |
| | REDACTED | 982 | 2013 | 47 | 40.49 | 0.49 |
| | REDACTED | 982 | 2013 | 48 | 38.91 | 0 |
| | REDACTED | 982 | 2013 | 49 | 51.19 | 11.19 |
| | REDACTED | 982 | 2013 | 50 | 42.63 | 2.63 |
| | REDACTED | 982 | 2013 | 51 | 45.57 | 5.57 |
| | REDACTED | 982 | 2013 | 52 | 39.55 | 0 |
| | REDACTED | 982 | 2013 | 53 | 8.5 | 0 |
| | REDACTED | 982 | 2014 | 1 | 30.84 | 0 |
| | REDACTED | 982 | 2014 | 2 | 44.28 | 4.28 |
| | REDACTED | 982 | 2014 | 3 | 57.91 | 17.91 |
| | REDACTED | 982 | 2014 | 4 | 41.3 | 1.3 |
| | REDACTED | 982 | 2014 | 5 | 47.52 | 7.52 |
| | REDACTED | 982 | 2014 | 6 | 44.02 | 4.02 |
| | REDACTED | 982 | 2014 | 7 | 47.64 | 7.64 |

| REDACTED | 982 | 2014 | 8 | 49.01 | 9.01 |
| REDACTED | 982 | 2014 | 9 | 47.56 | 7.56 |
| REDACTED | 982 | 2014 | 10 | 35.42 | 0 |
| REDACTED | 982 | 2014 | 11 | 36.38 | 0 |
| REDACTED | 982 | 2014 | 12 | 48.87 | 8.87 |
| REDACTED | 982 | 2014 | 13 | 37.91 | 0 |
| REDACTED | 982 | 2014 | 14 | 41.63 | 1.63 |
| REDACTED | 982 | 2014 | 15 | 44.21 | 4.21 |
| REDACTED | 982 | 2014 | 16 | 51 | 11 |
| REDACTED | 982 | 2014 | 17 | 40.76 | 0.76 |
| REDACTED | 982 | 2014 | 18 | 46.61 | 6.61 |
| REDACTED | 982 | 2014 | 19 | 47.02 | 7.02 |
| REDACTED | 982 | 2014 | 20 | 50.04 | 10.04 |
| REDACTED | 982 | 2014 | 21 | 39.65 | 0 |
| REDACTED | 982 | 2014 | 22 | 46.4 | 6.4 |
| REDACTED | 982 | 2014 | 23 | 43.81 | 3.81 |
| REDACTED | 982 | 2014 | 24 | 53.37 | 13.37 |
| REDACTED | 982 | 2014 | 27 | 4 | 0 |
| REDACTED | 982 | 2014 | 31 | 9.5 | 0 |
| REDACTED | 982 | 2014 | 32 | 67.67 | 27.67 |
| REDACTED | 982 | 2014 | 33 | 59.29 | 19.29 |
| REDACTED | 982 | 2014 | 34 | 57.71 | 17.71 |
| REDACTED | 982 | 2014 | 35 | 46.9 | 6.9 |
| REDACTED | 982 | 2014 | 36 | 59.85 | 19.85 |
| REDACTED | 982 | 2014 | 37 | 54.99 | 14.99 |
| REDACTED | 982 | 2014 | 38 | 49.4 | 9.4 |
| REDACTED | 982 | 2014 | 39 | 47.2 | 7.2 |
| REDACTED | 982 | 2014 | 40 | 38.69 | 0 |
| REDACTED | 982 | 2014 | 41 | 45.33 | 5.33 |
| REDACTED | 982 | 2014 | 42 | 44.94 | 4.94 |
| REDACTED | 982 | 2014 | 43 | 45.75 | 5.75 |
| REDACTED | 982 | 2014 | 44 | 43.73 | 3.73 |
| REDACTED | 982 | 2014 | 45 | 45.53 | 5.53 |
| REDACTED | 982 | 2014 | 46 | 42.92 | 2.92 |
| REDACTED | 982 | 2014 | 47 | 55.43 | 15.43 |
| REDACTED | 982 | 2014 | 48 | 45.72 | 5.72 |
| REDACTED | 982 | 2014 | 49 | 34.82 | 0 |
| REDACTED | 982 | 2014 | 50 | 55.1 | 15.1 |
| REDACTED | 982 | 2014 | 51 | 36.35 | 0 |
| REDACTED | 982 | 2014 | 52 | 32.1 | 0 |
| REDACTED | 982 | 2014 | 53 | 15.81 | 0 |
| REDACTED | 982 | 2015 | 1 | 28.31 | 0 |
| REDACTED | 982 | 2015 | 2 | 45.57 | 5.57 |
| REDACTED | 982 | 2015 | 3 | 40.42 | 0.42 |
| REDACTED | 982 | 2015 | 4 | 45.76 | 5.76 |
| REDACTED | 982 | 2015 | 5 | 33.45 | 0 |
| REDACTED | 982 | 2015 | 6 | 62.81 | 22.81 |
| REDACTED | 982 | 2015 | 7 | 38.46 | 0 |
| REDACTED | 982 | 2015 | 8 | 45.98 | 5.98 |
| REDACTED | 982 | 2015 | 9 | 34.6 | 0 |
| REDACTED | 982 | 2015 | 10 | 44.54 | 4.54 |
| REDACTED | 982 | 2015 | 11 | 48.07 | 8.07 |
| REDACTED | 982 | 2015 | 12 | 37.76 | 0 |
| REDACTED | 982 | 2015 | 13 | 45.14 | 5.14 |
| REDACTED | 982 | 2015 | 14 | 20.07 | 0 |
| REDACTED | 982 | 2015 | 15 | 45.18 | 5.18 |
| REDACTED | 982 | 2015 | 16 | 39 | 0 |
| REDACTED | 982 | 2015 | 17 | 49.95 | 9.95 |
| REDACTED | 982 | 2015 | 18 | 28.29 | 0 |
| REDACTED | 982 | 2015 | 19 | 37.92 | 0 |
| REDACTED | 982 | 2015 | 20 | 49.4 | 9.4 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 982 | 2015 | 21 | 48.06 | 8.06 |
| REDACTED | 982 | 2015 | 22 | 47.31 | 7.31 |
| REDACTED | 982 | 2015 | 23 | 35.71 | 0 |
| REDACTED | 982 | 2015 | 24 | 56.81 | 16.81 |
| REDACTED | 982 | 2015 | 25 | 43.58 | 3.58 |
| REDACTED | 982 | 2015 | 26 | 39.2 | 0 |
| REDACTED | 982 | 2015 | 27 | 46.67 | 6.67 |
| REDACTED | 982 | 2015 | 28 | 36.43 | 0 |
| REDACTED | 982 | 2015 | 29 | 47.38 | 7.38 |
| REDACTED | 982 | 2015 | 30 | 38.89 | 0 |
| REDACTED | 982 | 2015 | 31 | 38.13 | 0 |
| REDACTED | 982 | 2015 | 32 | 40.48 | 0.48 |
| REDACTED | 982 | 2015 | 33 | 59.52 | 19.52 |
| REDACTED | 982 | 2015 | 34 | 60.26 | 20.26 |
| REDACTED | 982 | 2015 | 35 | 54.19 | 14.19 |
| REDACTED | 982 | 2015 | 36 | 60.56 | 20.56 |
| REDACTED | 982 | 2015 | 37 | 42.6 | 2.6 |
| REDACTED | 982 | 2015 | 38 | 47.41 | 7.41 |
| REDACTED | 982 | 2015 | 39 | 46.47 | 6.47 |
| REDACTED | 982 | 2015 | 40 | 40.48 | 0.48 |
| REDACTED | 982 | 2015 | 41 | 32.8 | 0 |
| REDACTED | 982 | 2015 | 42 | 34.3 | 0 |
| REDACTED | 982 | 2015 | 43 | 43.78 | 3.78 |
| REDACTED | 982 | 2015 | 44 | 46.79 | 6.79 |
| REDACTED | 982 | 2015 | 45 | 55.89 | 15.89 |
| REDACTED | 982 | 2015 | 46 | 38.58 | 0 |
| REDACTED | 982 | 2015 | 47 | 49.77 | 9.77 |
| REDACTED | 982 | 2015 | 48 | 17.25 | 0 |
| REDACTED | 982 | 2015 | 49 | 52.77 | 12.77 |
| REDACTED | 982 | 2015 | 50 | 48.27 | 8.27 |
| REDACTED | 982 | 2015 | 51 | 51.15 | 11.15 |
| REDACTED | 982 | 2015 | 52 | 37.04 | 0 |
| REDACTED | 982 | 2015 | 53 | 19.43 | 0 |
| REDACTED | 982 | 2016 | 1 | 10.97 | 0 |
| REDACTED | 982 | 2016 | 2 | 43.71 | 3.71 |
| REDACTED | 982 | 2016 | 3 | 27.4 | 0 |
| REDACTED | 982 | 2016 | 4 | 43.35 | 3.35 |
| REDACTED | 982 | 2016 | 5 | 45.87 | 5.87 |
| REDACTED | 982 | 2016 | 6 | 39.09 | 0 |
| REDACTED | 982 | 2016 | 7 | 46.31 | 6.31 |
| REDACTED | 982 | 2016 | 8 | 37.35 | 0 |
| REDACTED | 982 | 2016 | 9 | 43.8 | 3.8 |
| REDACTED | 982 | 2016 | 10 | 43.67 | 3.67 |
| REDACTED | 982 | 2016 | 11 | 53.46 | 13.46 |
| REDACTED | 982 | 2016 | 12 | 7.58 | 0 |
| REDACTED | 502 | 2011 | 47 | 45.19 | 5.19 |
| REDACTED | 502 | 2011 | 48 | 41.69 | 1.69 |
| REDACTED | 502 | 2011 | 49 | 36.56 | 0 |
| REDACTED | 502 | 2011 | 50 | 45.17 | 5.17 |
| REDACTED | 502 | 2011 | 51 | 53.48 | 13.48 |
| REDACTED | 502 | 2011 | 52 | 45.62 | 5.62 |
| REDACTED | 502 | 2011 | 53 | 28.16 | 0 |
| REDACTED | 502 | 2012 | 2 | 30.45 | 0 |
| REDACTED | 502 | 2012 | 3 | 37.87 | 0 |
| REDACTED | 502 | 2012 | 4 | 32 | 0 |
| REDACTED | 502 | 2012 | 5 | 68.55 | 28.55 |
| REDACTED | 502 | 2012 | 6 | 58.3 | 18.3 |
| REDACTED | 502 | 2012 | 7 | 14.08 | 0 |
| REDACTED | 502 | 2012 | 10 | 32.65 | 0 |
| REDACTED | 502 | 2012 | 11 | 40.98 | 0.98 |
| REDACTED | 502 | 2012 | 12 | 55.69 | 15.69 |

| | REDACTED | 502 | 2012 | 13 | 34.19 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 502 | 2012 | 14 | 55.55 | 15.55 |
| | REDACTED | 502 | 2012 | 15 | 41.47 | 1.47 |
| | REDACTED | 502 | 2012 | 16 | 56.98 | 16.98 |
| | REDACTED | 502 | 2012 | 17 | 51.83 | 11.83 |
| | REDACTED | 502 | 2012 | 18 | 71.71 | 31.71 |
| | REDACTED | 502 | 2012 | 19 | 40.47 | 0.47 |
| | REDACTED | 502 | 2012 | 20 | 54.62 | 14.62 |
| | REDACTED | 502 | 2012 | 21 | 61.24 | 21.24 |
| | REDACTED | 502 | 2012 | 22 | 44.99 | 4.99 |
| | REDACTED | 502 | 2012 | 23 | 46.29 | 6.29 |
| | REDACTED | 502 | 2012 | 24 | 54.07 | 14.07 |
| | REDACTED | 502 | 2012 | 25 | 41.47 | 1.47 |
| | REDACTED | 502 | 2012 | 26 | 49.16 | 9.16 |
| | REDACTED | 502 | 2012 | 27 | 36.17 | 0 |
| | REDACTED | 502 | 2012 | 28 | 32.67 | 0 |
| | REDACTED | 502 | 2012 | 29 | 38.02 | 0 |
| | REDACTED | 502 | 2012 | 30 | 36.42 | 0 |
| | REDACTED | 502 | 2012 | 31 | 50.07 | 10.07 |
| | REDACTED | 502 | 2012 | 32 | 43.2 | 3.2 |
| | REDACTED | 502 | 2012 | 33 | 40.26 | 0.26 |
| | REDACTED | 502 | 2012 | 34 | 35.79 | 0 |
| | REDACTED | 502 | 2012 | 35 | 40.33 | 0.33 |
| | REDACTED | 502 | 2012 | 36 | 34.26 | 0 |
| | REDACTED | 502 | 2012 | 37 | 35.08 | 0 |
| | REDACTED | 502 | 2012 | 38 | 34.26 | 0 |
| | REDACTED | 502 | 2012 | 39 | 45 | 5 |
| | REDACTED | 502 | 2012 | 40 | 37.47 | 0 |
| | REDACTED | 502 | 2012 | 41 | 34.9 | 0 |
| | REDACTED | 502 | 2012 | 42 | 36.04 | 0 |
| | REDACTED | 502 | 2012 | 43 | 45.91 | 5.91 |
| | REDACTED | 502 | 2012 | 44 | 42.99 | 2.99 |
| | REDACTED | 0600 | 2011 | 49 | 23.92 | 0 |
| | REDACTED | 0600 | 2011 | 50 | 21.61 | 0 |
| | REDACTED | 0600 | 2011 | 51 | 25.13 | 0 |
| | REDACTED | 0600 | 2011 | 52 | 45.33 | 5.33 |
| | REDACTED | 0600 | 2011 | 53 | 24.6 | 0 |
| | REDACTED | 0600 | 2012 | 2 | 26.84 | 0 |
| | REDACTED | 0600 | 2012 | 3 | 38.63 | 0 |
| | REDACTED | 0600 | 2012 | 4 | 36.08 | 0 |
| | REDACTED | 0600 | 2012 | 5 | 44.75 | 4.75 |
| | REDACTED | 0600 | 2012 | 6 | 44.09 | 4.09 |
| | REDACTED | 0600 | 2012 | 7 | 41.68 | 1.68 |
| | REDACTED | 0600 | 2012 | 8 | 41.84 | 1.84 |
| | REDACTED | 0600 | 2012 | 9 | 41.87 | 1.87 |
| | REDACTED | 0600 | 2012 | 10 | 39.65 | 0 |
| | REDACTED | 0600 | 2012 | 11 | 38.91 | 0 |
| | REDACTED | 0600 | 2012 | 12 | 38.95 | 0 |
| | REDACTED | 0600 | 2012 | 13 | 39.02 | 0 |
| | REDACTED | 0600 | 2012 | 14 | 39.4 | 0 |
| | REDACTED | 0600 | 2012 | 15 | 41.76 | 1.76 |
| | REDACTED | 0600 | 2012 | 16 | 37.59 | 0 |
| | REDACTED | 0600 | 2012 | 17 | 23.61 | 0 |
| | REDACTED | 0600 | 2012 | 18 | 36.9 | 0 |
| | REDACTED | 0600 | 2012 | 19 | 40.06 | 0.06 |
| | REDACTED | 0600 | 2012 | 20 | 33.86 | 0 |
| | REDACTED | 0600 | 2012 | 21 | 38.14 | 0 |
| | REDACTED | 0600 | 2012 | 22 | 39.51 | 0 |
| | REDACTED | 0600 | 2012 | 23 | 31.3 | 0 |
| | REDACTED | 0600 | 2012 | 24 | 11.08 | 0 |
| | REDACTED | 0600 | 2012 | 26 | 29.56 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0600 | 2012 | 27 | 30.9 | 0 |
| REDACTED | 0600 | 2012 | 28 | 26.86 | 0 |
| REDACTED | 0600 | 2012 | 29 | 17.21 | 0 |
| REDACTED | 0600 | 2012 | 30 | 33.7 | 0 |
| REDACTED | 0600 | 2012 | 31 | 40.8 | 0.8 |
| REDACTED | 0600 | 2012 | 32 | 25.83 | 0 |
| REDACTED | 0600 | 2012 | 33 | 33.59 | 0 |
| REDACTED | 0600 | 2012 | 34 | 43.29 | 3.29 |
| REDACTED | 0600 | 2012 | 35 | 31.17 | 0 |
| REDACTED | 0600 | 2012 | 36 | 29.19 | 0 |
| REDACTED | 0600 | 2012 | 37 | 30.4 | 0 |
| REDACTED | 0600 | 2012 | 38 | 45.93 | 5.93 |
| REDACTED | 0600 | 2012 | 39 | 48.83 | 8.83 |
| REDACTED | 0600 | 2012 | 40 | 35.98 | 0 |
| REDACTED | 0600 | 2012 | 41 | 2.5 | 0 |
| REDACTED | 0600 | 2012 | 43 | 22.36 | 0 |
| REDACTED | 0600 | 2012 | 44 | 23.46 | 0 |
| REDACTED | 0600 | 2012 | 45 | 25.53 | 0 |
| REDACTED | 0600 | 2012 | 46 | 18.67 | 0 |
| REDACTED | 0600 | 2012 | 47 | 24.52 | 0 |
| REDACTED | 0600 | 2012 | 48 | 21.02 | 0 |
| REDACTED | 0600 | 2012 | 49 | 23.57 | 0 |
| REDACTED | 0600 | 2012 | 50 | 15.67 | 0 |
| REDACTED | 0600 | 2012 | 51 | 15.44 | 0 |
| REDACTED | 0600 | 2012 | 52 | 25.99 | 0 |
| REDACTED | 0600 | 2012 | 53 | 13.42 | 0 |
| REDACTED | 0600 | 2013 | 1 | 2.37 | 0 |
| REDACTED | 0600 | 2013 | 2 | 18.43 | 0 |
| REDACTED | 0600 | 2013 | 3 | 27.98 | 0 |
| REDACTED | 0600 | 2013 | 4 | 6.83 | 0 |
| REDACTED | 0600 | 2013 | 5 | 15.04 | 0 |
| REDACTED | 0600 | 2013 | 6 | 27.9 | 0 |
| REDACTED | 0600 | 2013 | 7 | 13.63 | 0 |
| REDACTED | 0600 | 2013 | 8 | 2.28 | 0 |
| REDACTED | 0600 | 2013 | 9 | 14.32 | 0 |
| REDACTED | 0600 | 2013 | 10 | 16.53 | 0 |
| REDACTED | 0600 | 2013 | 11 | 2 | 0 |
| REDACTED | 0600 | 2013 | 12 | 2.03 | 0 |
| REDACTED | 0600 | 2013 | 13 | 9.01 | 0 |
| REDACTED | 0600 | 2013 | 14 | 21.49 | 0 |
| REDACTED | 0600 | 2013 | 15 | 17.21 | 0 |
| REDACTED | 0600 | 2013 | 16 | 2.5 | 0 |
| REDACTED | 0600 | 2013 | 17 | 2.25 | 0 |
| REDACTED | 0600 | 2013 | 36 | 9.3 | 0 |
| REDACTED | 0600 | 2013 | 37 | 6.8 | 0 |
| REDACTED | 540 | 2011 | 47 | 30.57 | 0 |
| REDACTED | 540 | 2011 | 48 | 21.6 | 0 |
| REDACTED | 540 | 2011 | 49 | 30.32 | 0 |
| REDACTED | 540 | 2011 | 50 | 30.81 | 0 |
| REDACTED | 540 | 2011 | 51 | 17.96 | 0 |
| REDACTED | 540 | 2011 | 52 | 31.45 | 0 |
| REDACTED | 540 | 2011 | 53 | 18.38 | 0 |
| REDACTED | 540 | 2012 | 2 | 25.96 | 0 |
| REDACTED | 540 | 2012 | 3 | 29.19 | 0 |
| REDACTED | 540 | 2012 | 4 | 27.57 | 0 |
| REDACTED | 540 | 2012 | 5 | 26.72 | 0 |
| REDACTED | 540 | 2012 | 6 | 27.53 | 0 |
| REDACTED | 540 | 2012 | 7 | 22.1 | 0 |
| REDACTED | 540 | 2012 | 8 | 29.52 | 0 |
| REDACTED | 540 | 2012 | 9 | 19.8 | 0 |
| REDACTED | 540 | 2012 | 10 | 28.72 | 0 |

| REDACTED | 540 | 2012 | 11 | 20.76 | 0 |
|---|---|---|---|---|---|
| REDACTED | 540 | 2012 | 12 | 24.53 | 0 |
| REDACTED | 540 | 2012 | 13 | 22.46 | 0 |
| REDACTED | 540 | 2012 | 14 | 24.96 | 0 |
| REDACTED | 540 | 2012 | 15 | 20.51 | 0 |
| REDACTED | 540 | 2012 | 16 | 23.66 | 0 |
| REDACTED | 540 | 2012 | 17 | 21.68 | 0 |
| REDACTED | 540 | 2012 | 18 | 23.2 | 0 |
| REDACTED | 540 | 2012 | 19 | 14.07 | 0 |
| REDACTED | 540 | 2012 | 20 | 24.52 | 0 |
| REDACTED | 540 | 2012 | 21 | 21.82 | 0 |
| REDACTED | 540 | 2012 | 22 | 13.73 | 0 |
| REDACTED | 540 | 2012 | 23 | 22.48 | 0 |
| REDACTED | 540 | 2012 | 24 | 40.48 | 0.48 |
| REDACTED | 540 | 2012 | 25 | 39.58 | 0 |
| REDACTED | 540 | 2012 | 26 | 28.69 | 0 |
| REDACTED | 540 | 2012 | 27 | 32.63 | 0 |
| REDACTED | 540 | 2012 | 28 | 22.35 | 0 |
| REDACTED | 540 | 2012 | 29 | 34.92 | 0 |
| REDACTED | 540 | 2012 | 30 | 26.02 | 0 |
| REDACTED | 540 | 2012 | 31 | 37.18 | 0 |
| REDACTED | 540 | 2012 | 32 | 26.45 | 0 |
| REDACTED | 540 | 2012 | 33 | 41.43 | 1.43 |
| REDACTED | 540 | 2012 | 34 | 20.66 | 0 |
| REDACTED | 540 | 2012 | 35 | 14.28 | 0 |
| REDACTED | 540 | 2012 | 36 | 18.38 | 0 |
| REDACTED | 540 | 2012 | 37 | 9.49 | 0 |
| REDACTED | 540 | 2012 | 38 | 10.55 | 0 |
| REDACTED | 540 | 2012 | 39 | 10.77 | 0 |
| REDACTED | 540 | 2012 | 40 | 11.08 | 0 |
| REDACTED | 540 | 2012 | 41 | 15.41 | 0 |
| REDACTED | 540 | 2012 | 42 | 13.77 | 0 |
| REDACTED | 540 | 2012 | 43 | 4.91 | 0 |
| REDACTED | 540 | 2012 | 44 | 7.22 | 0 |
| REDACTED | 540 | 2012 | 45 | 30.2 | 0 |
| REDACTED | 540 | 2012 | 46 | 35.1 | 0 |
| REDACTED | 540 | 2012 | 47 | 34.56 | 0 |
| REDACTED | 540 | 2012 | 48 | 20.33 | 0 |
| REDACTED | 540 | 2012 | 49 | 34.9 | 0 |
| REDACTED | 540 | 2012 | 50 | 35.34 | 0 |
| REDACTED | 540 | 2012 | 51 | 38.24 | 0 |
| REDACTED | 540 | 2012 | 52 | 27.3 | 0 |
| REDACTED | 540 | 2012 | 53 | 27.47 | 0 |
| REDACTED | 540 | 2012 | 54 | 7.28 | 0 |
| REDACTED | 540 | 2013 | 1 | 19.13 | 0 |
| REDACTED | 540 | 2013 | 2 | 30.36 | 0 |
| REDACTED | 540 | 2013 | 3 | 32.44 | 0 |
| REDACTED | 540 | 2013 | 4 | 33.76 | 0 |
| REDACTED | 540 | 2013 | 5 | 35.5 | 0 |
| REDACTED | 540 | 2013 | 6 | 33.05 | 0 |
| REDACTED | 540 | 2013 | 7 | 34.93 | 0 |
| REDACTED | 540 | 2013 | 8 | 32.86 | 0 |
| REDACTED | 540 | 2013 | 9 | 33.2 | 0 |
| REDACTED | 540 | 2013 | 10 | 32.3 | 0 |
| REDACTED | 540 | 2013 | 11 | 20.3 | 0 |
| REDACTED | 540 | 2013 | 12 | 35.4 | 0 |
| REDACTED | 540 | 2013 | 13 | 33.9 | 0 |
| REDACTED | 540 | 2013 | 14 | 32.93 | 0 |
| REDACTED | 540 | 2013 | 15 | 32.91 | 0 |
| REDACTED | 540 | 2013 | 16 | 34.55 | 0 |
| REDACTED | 540 | 2013 | 17 | 32.68 | 0 |

| REDACTED | 540 | 2013 | 18 | 28.23 | 0 |
| REDACTED | 540 | 2013 | 19 | 11 | 0 |
| REDACTED | 540 | 2013 | 23 | 7.43 | 0 |
| REDACTED | 540 | 2013 | 24 | 18.56 | 0 |
| REDACTED | 540 | 2013 | 25 | 12.46 | 0 |
| REDACTED | 540 | 2013 | 26 | 7.1 | 0 |
| REDACTED | 540 | 2013 | 27 | 16.12 | 0 |
| REDACTED | 540 | 2013 | 28 | 29.09 | 0 |
| REDACTED | 540 | 2013 | 29 | 21.75 | 0 |
| REDACTED | 540 | 2013 | 30 | 26.45 | 0 |
| REDACTED | 540 | 2013 | 31 | 25.11 | 0 |
| REDACTED | 540 | 2013 | 32 | 2 | 0 |
| REDACTED | 540 | 2013 | 33 | 13.44 | 0 |
| REDACTED | 540 | 2013 | 34 | 14.85 | 0 |
| REDACTED | 540 | 2013 | 35 | 24.87 | 0 |
| REDACTED | 540 | 2013 | 36 | 3.05 | 0 |
| REDACTED | 540 | 2013 | 37 | 5.35 | 0 |
| REDACTED | 540 | 2013 | 39 | 23.49 | 0 |
| REDACTED | 540 | 2013 | 40 | 1.53 | 0 |
| REDACTED | 540 | 2013 | 41 | 2 | 0 |
| REDACTED | 540 | 2013 | 42 | 15.85 | 0 |
| REDACTED | 540 | 2013 | 43 | 12.46 | 0 |
| REDACTED | 540 | 2013 | 44 | 20.89 | 0 |
| REDACTED | 540 | 2013 | 45 | 33.39 | 0 |
| REDACTED | 540 | 2013 | 46 | 9.36 | 0 |
| REDACTED | 540 | 2013 | 47 | 30.07 | 0 |
| REDACTED | 540 | 2013 | 48 | 10.93 | 0 |
| REDACTED | 540 | 2013 | 49 | 29.02 | 0 |
| REDACTED | 540 | 2013 | 50 | 23.54 | 0 |
| REDACTED | 540 | 2013 | 51 | 5.83 | 0 |
| REDACTED | 540 | 2013 | 52 | 8.28 | 0 |
| REDACTED | 540 | 2013 | 53 | 4.18 | 0 |
| REDACTED | 540 | 2014 | 1 | 9.69 | 0 |
| REDACTED | 540 | 2014 | 2 | 32.69 | 0 |
| REDACTED | 540 | 2014 | 3 | 10.25 | 0 |
| REDACTED | 540 | 2014 | 4 | 7.35 | 0 |
| REDACTED | 540 | 2014 | 5 | 13.16 | 0 |
| REDACTED | 540 | 2014 | 6 | 10.61 | 0 |
| REDACTED | 540 | 2014 | 7 | 12.27 | 0 |
| REDACTED | 540 | 2014 | 8 | 13.71 | 0 |
| REDACTED | 540 | 2014 | 9 | 6.91 | 0 |
| REDACTED | 540 | 2014 | 10 | 8.07 | 0 |
| REDACTED | 540 | 2014 | 11 | 7.29 | 0 |
| REDACTED | 540 | 2014 | 12 | 7.02 | 0 |
| REDACTED | 540 | 2014 | 13 | 11.63 | 0 |
| REDACTED | 540 | 2014 | 14 | 35.94 | 0 |
| REDACTED | 540 | 2014 | 15 | 18.82 | 0 |
| REDACTED | 540 | 2014 | 16 | 22.04 | 0 |
| REDACTED | 540 | 2014 | 17 | 35.65 | 0 |
| REDACTED | 540 | 2014 | 18 | 32.8 | 0 |
| REDACTED | 540 | 2014 | 19 | 21.23 | 0 |
| REDACTED | 540 | 2014 | 20 | 12.01 | 0 |
| REDACTED | 540 | 2014 | 21 | 31.85 | 0 |
| REDACTED | 540 | 2014 | 22 | 10.86 | 0 |
| REDACTED | 540 | 2014 | 23 | 33.28 | 0 |
| REDACTED | 540 | 2014 | 24 | 41.47 | 1.47 |
| REDACTED | 540 | 2014 | 25 | 36.88 | 0 |
| REDACTED | 540 | 2014 | 26 | 29.89 | 0 |
| REDACTED | 540 | 2014 | 27 | 12.18 | 0 |
| REDACTED | 540 | 2014 | 28 | 30.28 | 0 |
| REDACTED | 540 | 2014 | 29 | 23.46 | 0 |

| REDACTED | 540 | 2014 | 30 | 20.92 | 0 |
|---|---|---|---|---|---|
| REDACTED | 540 | 2014 | 31 | 16.04 | 0 |
| REDACTED | 540 | 2014 | 32 | 23.98 | 0 |
| REDACTED | 540 | 2014 | 33 | 19.68 | 0 |
| REDACTED | 540 | 2014 | 34 | 30.08 | 0 |
| REDACTED | 540 | 2014 | 35 | 32.9 | 0 |
| REDACTED | 540 | 2014 | 36 | 18.16 | 0 |
| REDACTED | 540 | 2014 | 37 | 30.18 | 0 |
| REDACTED | 540 | 2014 | 38 | 24.65 | 0 |
| REDACTED | 540 | 2014 | 39 | 30.64 | 0 |
| REDACTED | 540 | 2014 | 40 | 25.57 | 0 |
| REDACTED | 540 | 2014 | 41 | 25.5 | 0 |
| REDACTED | 540 | 2014 | 42 | 25.37 | 0 |
| REDACTED | 540 | 2014 | 43 | 11.86 | 0 |
| REDACTED | 540 | 2014 | 44 | 30.86 | 0 |
| REDACTED | 540 | 2014 | 45 | 35.64 | 0 |
| REDACTED | 540 | 2014 | 46 | 36 | 0 |
| REDACTED | 540 | 2014 | 47 | 38.46 | 0 |
| REDACTED | 540 | 2014 | 48 | 28.78 | 0 |
| REDACTED | 540 | 2014 | 49 | 36.94 | 0 |
| REDACTED | 540 | 2014 | 50 | 37.45 | 0 |
| REDACTED | 540 | 2014 | 51 | 37.88 | 0 |
| REDACTED | 540 | 2014 | 52 | 29.44 | 0 |
| REDACTED | 540 | 2014 | 53 | 22.18 | 0 |
| REDACTED | 540 | 2015 | 1 | 7.52 | 0 |
| REDACTED | 540 | 2015 | 2 | 36.81 | 0 |
| REDACTED | 540 | 2015 | 3 | 36.24 | 0 |
| REDACTED | 540 | 2015 | 4 | 36.07 | 0 |
| REDACTED | 540 | 2015 | 5 | 35.75 | 0 |
| REDACTED | 540 | 2015 | 6 | 36.03 | 0 |
| REDACTED | 540 | 2015 | 7 | 36.1 | 0 |
| REDACTED | 540 | 2015 | 8 | 37.23 | 0 |
| REDACTED | 540 | 2015 | 9 | 37.03 | 0 |
| REDACTED | 540 | 2015 | 10 | 36.68 | 0 |
| REDACTED | 540 | 2015 | 11 | 36.11 | 0 |
| REDACTED | 540 | 2015 | 12 | 37.94 | 0 |
| REDACTED | 540 | 2015 | 13 | 38.86 | 0 |
| REDACTED | 540 | 2015 | 14 | 28.45 | 0 |
| REDACTED | 540 | 2015 | 15 | 41.95 | 1.95 |
| REDACTED | 540 | 2015 | 16 | 49.03 | 9.03 |
| REDACTED | 540 | 2015 | 17 | 38.29 | 0 |
| REDACTED | 540 | 2015 | 18 | 43.41 | 3.41 |
| REDACTED | 540 | 2015 | 19 | 52.78 | 12.78 |
| REDACTED | 540 | 2015 | 20 | 57.35 | 17.35 |
| REDACTED | 540 | 2015 | 21 | 38.45 | 0 |
| REDACTED | 540 | 2015 | 22 | 40.55 | 0.55 |
| REDACTED | 540 | 2015 | 23 | 41.77 | 1.77 |
| REDACTED | 540 | 2015 | 24 | 43.89 | 3.89 |
| REDACTED | 540 | 2015 | 25 | 42.46 | 2.46 |
| REDACTED | 540 | 2015 | 26 | 40.09 | 0.09 |
| REDACTED | 540 | 2015 | 27 | 42.83 | 2.83 |
| REDACTED | 540 | 2015 | 28 | 38.38 | 0 |
| REDACTED | 540 | 2015 | 29 | 42.88 | 2.88 |
| REDACTED | 540 | 2015 | 30 | 28.31 | 0 |
| REDACTED | 540 | 2015 | 31 | 47.88 | 7.88 |
| REDACTED | 540 | 2015 | 32 | 42.05 | 2.05 |
| REDACTED | 540 | 2015 | 33 | 44.04 | 4.04 |
| REDACTED | 540 | 2015 | 34 | 46.74 | 6.74 |
| REDACTED | 540 | 2015 | 35 | 48.31 | 8.31 |
| REDACTED | 540 | 2015 | 36 | 38.12 | 0 |
| REDACTED | 540 | 2015 | 37 | 36.56 | 0 |

| | REDACTED | 540 | 2015 | 38 | 53.32 | 13.32 |
|---|---|---|---|---|---|---|
| | REDACTED | 540 | 2015 | 39 | 55.31 | 15.31 |
| | REDACTED | 540 | 2015 | 40 | 34.95 | 0 |
| | REDACTED | 540 | 2015 | 41 | 37.68 | 0 |
| | REDACTED | 540 | 2015 | 42 | 42.65 | 2.65 |
| | REDACTED | 540 | 2015 | 43 | 40.85 | 0.85 |
| | REDACTED | 540 | 2015 | 44 | 32.37 | 0 |
| | REDACTED | 540 | 2015 | 45 | 33.1 | 0 |
| | REDACTED | 540 | 2015 | 46 | 29.61 | 0 |
| | REDACTED | 540 | 2015 | 47 | 41.12 | 1.12 |
| | REDACTED | 540 | 2015 | 48 | 19.6 | 0 |
| | REDACTED | 540 | 2015 | 49 | 31 | 0 |
| | REDACTED | 540 | 2015 | 50 | 27.8 | 0 |
| | REDACTED | 540 | 2015 | 51 | 30.59 | 0 |
| | REDACTED | 540 | 2015 | 52 | 19.34 | 0 |
| | REDACTED | 540 | 2015 | 53 | 26.28 | 0 |
| | REDACTED | 540 | 2016 | 2 | 31.64 | 0 |
| | REDACTED | 540 | 2016 | 3 | 31.48 | 0 |
| | REDACTED | 540 | 2016 | 4 | 25.88 | 0 |
| | REDACTED | 540 | 2016 | 5 | 31.9 | 0 |
| | REDACTED | 540 | 2016 | 6 | 28.51 | 0 |
| | REDACTED | 540 | 2016 | 7 | 33.98 | 0 |
| | REDACTED | 540 | 2016 | 8 | 31.88 | 0 |
| | REDACTED | 540 | 2016 | 9 | 31.38 | 0 |
| | REDACTED | 540 | 2016 | 10 | 30.29 | 0 |
| | REDACTED | 540 | 2016 | 11 | 32.05 | 0 |
| | REDACTED | 540 | 2016 | 12 | 31.31 | 0 |
| | REDACTED | 540 | 2016 | 13 | 29.5 | 0 |
| | REDACTED | 540 | 2016 | 14 | 30.01 | 0 |
| | REDACTED | 540 | 2016 | 15 | 33.22 | 0 |
| | REDACTED | 540 | 2016 | 16 | 31.75 | 0 |
| | REDACTED | 540 | 2016 | 17 | 26.05 | 0 |
| | REDACTED | 540 | 2016 | 18 | 30.82 | 0 |
| | REDACTED | 540 | 2016 | 24 | 2.97 | 0 |
| | REDACTED | 33 | 2012 | 28 | 49.26 | 9.26 |
| | REDACTED | 33 | 2012 | 29 | 51.39 | 11.39 |
| | REDACTED | 33 | 2012 | 30 | 51.4 | 11.4 |
| | REDACTED | 33 | 2012 | 31 | 49.61 | 9.61 |
| | REDACTED | 33 | 2012 | 32 | 45.7 | 5.7 |
| | REDACTED | 33 | 2012 | 33 | 45.39 | 5.39 |
| | REDACTED | 33 | 2012 | 34 | 52.66 | 12.66 |
| | REDACTED | 33 | 2012 | 35 | 52 | 12 |
| | REDACTED | 33 | 2012 | 36 | 41.76 | 1.76 |
| | REDACTED | 33 | 2012 | 37 | 48.86 | 8.86 |
| | REDACTED | 33 | 2012 | 38 | 53.39 | 13.39 |
| | REDACTED | 33 | 2012 | 39 | 49.12 | 9.12 |
| | REDACTED | 33 | 2012 | 40 | 45.11 | 5.11 |
| | REDACTED | 33 | 2012 | 41 | 52.92 | 12.92 |
| | REDACTED | 33 | 2012 | 42 | 41.71 | 1.71 |
| | REDACTED | 33 | 2012 | 43 | 54.4 | 14.4 |
| | REDACTED | 33 | 2012 | 44 | 57.22 | 17.22 |
| | REDACTED | 33 | 2012 | 45 | 51.97 | 11.97 |
| | REDACTED | 33 | 2012 | 46 | 51.7 | 11.7 |
| | REDACTED | 33 | 2012 | 47 | 44.2 | 4.2 |
| | REDACTED | 33 | 2012 | 48 | 44.62 | 4.62 |
| | REDACTED | 33 | 2012 | 49 | 35.43 | 0 |
| | REDACTED | 33 | 2012 | 50 | 39.09 | 0 |
| | REDACTED | 33 | 2012 | 51 | 35.8 | 0 |
| | REDACTED | 33 | 2012 | 52 | 40.06 | 0.06 |
| | REDACTED | 33 | 2012 | 53 | 20.41 | 0 |
| | REDACTED | 33 | 2013 | 1 | 17.28 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 33 | 2013 | 2 | 47.08 | 7.08 |
| REDACTED | 33 | 2013 | 3 | 43.84 | 3.84 |
| REDACTED | 33 | 2013 | 4 | 44.93 | 4.93 |
| REDACTED | 33 | 2013 | 5 | 35.61 | 0 |
| REDACTED | 33 | 2013 | 6 | 39.49 | 0 |
| REDACTED | 33 | 2013 | 7 | 44.93 | 4.93 |
| REDACTED | 33 | 2013 | 8 | 40.02 | 0.02 |
| REDACTED | 33 | 2013 | 9 | 40.56 | 0.56 |
| REDACTED | 33 | 2013 | 10 | 42.56 | 2.56 |
| REDACTED | 33 | 2013 | 11 | 47.42 | 7.42 |
| REDACTED | 33 | 2013 | 12 | 41.52 | 1.52 |
| REDACTED | 33 | 2013 | 13 | 24.31 | 0 |
| REDACTED | 33 | 2013 | 14 | 49.22 | 9.22 |
| REDACTED | 33 | 2013 | 15 | 38.77 | 0 |
| REDACTED | 33 | 2013 | 16 | 38.45 | 0 |
| REDACTED | 33 | 2013 | 17 | 55.4 | 15.4 |
| REDACTED | 33 | 2013 | 18 | 61.35 | 21.35 |
| REDACTED | 33 | 2013 | 19 | 47.32 | 7.32 |
| REDACTED | 33 | 2013 | 20 | 39.76 | 0 |
| REDACTED | 33 | 2013 | 21 | 34.89 | 0 |
| REDACTED | 33 | 2013 | 22 | 46.41 | 6.41 |
| REDACTED | 33 | 2013 | 23 | 38.65 | 0 |
| REDACTED | 33 | 2013 | 24 | 49.86 | 9.86 |
| REDACTED | 33 | 2013 | 25 | 52.03 | 12.03 |
| REDACTED | 33 | 2013 | 26 | 50.13 | 10.13 |
| REDACTED | 33 | 2013 | 27 | 51.03 | 11.03 |
| REDACTED | 33 | 2013 | 28 | 43.68 | 3.68 |
| REDACTED | 33 | 2013 | 29 | 35 | 0 |
| REDACTED | 33 | 2013 | 30 | 54 | 14 |
| REDACTED | 33 | 2013 | 31 | 34.55 | 0 |
| REDACTED | 33 | 2013 | 32 | 37.35 | 0 |
| REDACTED | 33 | 2013 | 33 | 37.29 | 0 |
| REDACTED | 33 | 2013 | 34 | 35.8 | 0 |
| REDACTED | 33 | 2013 | 35 | 31.52 | 0 |
| REDACTED | 33 | 2013 | 36 | 25.9 | 0 |
| REDACTED | 33 | 2013 | 37 | 27.85 | 0 |
| REDACTED | 33 | 2013 | 38 | 35.46 | 0 |
| REDACTED | 33 | 2013 | 39 | 45.08 | 5.08 |
| REDACTED | 33 | 2013 | 40 | 47.45 | 7.45 |
| REDACTED | 33 | 2013 | 41 | 42.66 | 2.66 |
| REDACTED | 33 | 2013 | 42 | 50.36 | 10.36 |
| REDACTED | 33 | 2013 | 43 | 49.64 | 9.64 |
| REDACTED | 33 | 2013 | 44 | 49.42 | 9.42 |
| REDACTED | 33 | 2013 | 45 | 48.91 | 8.91 |
| REDACTED | 33 | 2013 | 46 | 33.21 | 0 |
| REDACTED | 33 | 2013 | 47 | 47.44 | 7.44 |
| REDACTED | 33 | 2013 | 48 | 54.03 | 14.03 |
| REDACTED | 33 | 2013 | 49 | 36.53 | 0 |
| REDACTED | 33 | 2013 | 50 | 54.34 | 14.34 |
| REDACTED | 33 | 2013 | 51 | 51.6 | 11.6 |
| REDACTED | 33 | 2013 | 52 | 57.63 | 17.63 |
| REDACTED | 33 | 2013 | 53 | 18.07 | 0 |
| REDACTED | 33 | 2014 | 1 | 31.75 | 0 |
| REDACTED | 33 | 2014 | 2 | 57.84 | 17.84 |
| REDACTED | 33 | 2014 | 3 | 52.74 | 12.74 |
| REDACTED | 33 | 2014 | 4 | 43.05 | 3.05 |
| REDACTED | 33 | 2014 | 5 | 38.73 | 0 |
| REDACTED | 33 | 2014 | 6 | 20.07 | 0 |
| REDACTED | 33 | 2014 | 7 | 35.65 | 0 |
| REDACTED | 33 | 2014 | 8 | 30.26 | 0 |
| REDACTED | 33 | 2014 | 9 | 31.22 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 33 | 2014 | 10 | 1.35 | 0 |
| REDACTED | 33 | 2014 | 11 | 21.81 | 0 |
| REDACTED | 33 | 2014 | 12 | 23.01 | 0 |
| REDACTED | 33 | 2014 | 14 | 20.4 | 0 |
| REDACTED | 33 | 2014 | 15 | 33.05 | 0 |
| REDACTED | 33 | 2014 | 16 | 34.94 | 0 |
| REDACTED | 33 | 2014 | 17 | 41.31 | 1.31 |
| REDACTED | 33 | 2014 | 18 | 26.99 | 0 |
| REDACTED | 33 | 2014 | 19 | 20.48 | 0 |
| REDACTED | 33 | 2014 | 20 | 36.06 | 0 |
| REDACTED | 33 | 2014 | 21 | 32.24 | 0 |
| REDACTED | 33 | 2014 | 22 | 47.32 | 7.32 |
| REDACTED | 33 | 2014 | 23 | 41.09 | 1.09 |
| REDACTED | 33 | 2014 | 24 | 28.48 | 0 |
| REDACTED | 33 | 2014 | 25 | 36.85 | 0 |
| REDACTED | 33 | 2014 | 26 | 30.52 | 0 |
| REDACTED | 33 | 2014 | 35 | 1 | 0 |
| REDACTED | 1310 | 2011 | 46 | 7.83 | 0 |
| REDACTED | 1310 | 2011 | 47 | 48.88 | 8.88 |
| REDACTED | 1310 | 2011 | 48 | 36.78 | 0 |
| REDACTED | 1310 | 2011 | 49 | 55.44 | 15.44 |
| REDACTED | 1310 | 2011 | 50 | 54.76 | 14.76 |
| REDACTED | 1310 | 2011 | 51 | 46.27 | 6.27 |
| REDACTED | 1310 | 2011 | 52 | 57.88 | 17.88 |
| REDACTED | 1310 | 2011 | 53 | 34.52 | 0 |
| REDACTED | 1310 | 2012 | 1 | 10 | 0 |
| REDACTED | 1310 | 2012 | 2 | 61.12 | 21.12 |
| REDACTED | 1310 | 2012 | 3 | 43.16 | 3.16 |
| REDACTED | 1310 | 2012 | 4 | 42.91 | 2.91 |
| REDACTED | 1310 | 2012 | 5 | 42.8 | 2.8 |
| REDACTED | 1310 | 2012 | 6 | 61.69 | 21.69 |
| REDACTED | 1310 | 2012 | 7 | 61.03 | 21.03 |
| REDACTED | 1310 | 2012 | 8 | 63.8 | 23.8 |
| REDACTED | 1310 | 2012 | 9 | 54.29 | 14.29 |
| REDACTED | 1310 | 2012 | 10 | 49.39 | 9.39 |
| REDACTED | 1310 | 2012 | 11 | 46.94 | 6.94 |
| REDACTED | 1310 | 2012 | 12 | 60.95 | 20.95 |
| REDACTED | 1310 | 2012 | 13 | 52.09 | 12.09 |
| REDACTED | 1310 | 2012 | 14 | 54.46 | 14.46 |
| REDACTED | 1310 | 2012 | 15 | 55.01 | 15.01 |
| REDACTED | 1310 | 2012 | 16 | 52 | 12 |
| REDACTED | 1310 | 2012 | 17 | 53.22 | 13.22 |
| REDACTED | 1310 | 2012 | 18 | 43.65 | 3.65 |
| REDACTED | 1310 | 2012 | 19 | 60.27 | 20.27 |
| REDACTED | 1310 | 2012 | 20 | 52.6 | 12.6 |
| REDACTED | 1310 | 2012 | 21 | 47.51 | 7.51 |
| REDACTED | 1310 | 2012 | 22 | 43.18 | 3.18 |
| REDACTED | 1310 | 2012 | 23 | 45.13 | 5.13 |
| REDACTED | 1310 | 2012 | 24 | 46.75 | 6.75 |
| REDACTED | 1310 | 2012 | 25 | 44.15 | 4.15 |
| REDACTED | 1310 | 2012 | 26 | 39.53 | 0 |
| REDACTED | 1310 | 2012 | 27 | 41.94 | 1.94 |
| REDACTED | 1310 | 2012 | 28 | 50.64 | 10.64 |
| REDACTED | 1310 | 2012 | 29 | 50.68 | 10.68 |
| REDACTED | 1310 | 2012 | 30 | 55.28 | 15.28 |
| REDACTED | 1310 | 2012 | 31 | 38.57 | 0 |
| REDACTED | 1310 | 2012 | 32 | 45.69 | 5.69 |
| REDACTED | 1310 | 2012 | 33 | 38.75 | 0 |
| REDACTED | 1310 | 2012 | 34 | 18.53 | 0 |
| REDACTED | 1310 | 2012 | 35 | 59.69 | 19.69 |
| REDACTED | 1310 | 2012 | 36 | 39.97 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1310 | 2012 | 37 | 46.5 | 6.5 |
| REDACTED | 1310 | 2012 | 38 | 60.36 | 20.36 |
| REDACTED | 1310 | 2012 | 39 | 58.58 | 18.58 |
| REDACTED | 1310 | 2012 | 40 | 56.18 | 16.18 |
| REDACTED | 1310 | 2012 | 41 | 58.97 | 18.97 |
| REDACTED | 1310 | 2012 | 42 | 64.45 | 24.45 |
| REDACTED | 1310 | 2012 | 43 | 56.71 | 16.71 |
| REDACTED | 1310 | 2012 | 44 | 51.87 | 11.87 |
| REDACTED | 1310 | 2012 | 45 | 55.85 | 15.85 |
| REDACTED | 1310 | 2012 | 46 | 57.73 | 17.73 |
| REDACTED | 1310 | 2012 | 47 | 65 | 25 |
| REDACTED | 1310 | 2012 | 48 | 58.8 | 18.8 |
| REDACTED | 1310 | 2012 | 49 | 67.12 | 27.12 |
| REDACTED | 1310 | 2012 | 50 | 54.97 | 14.97 |
| REDACTED | 1310 | 2012 | 51 | 69.33 | 29.33 |
| REDACTED | 1310 | 2012 | 52 | 72.14 | 32.14 |
| REDACTED | 1310 | 2012 | 53 | 56.95 | 16.95 |
| REDACTED | 1310 | 2012 | 54 | 8.73 | 0 |
| REDACTED | 1310 | 2013 | 1 | 51.29 | 11.29 |
| REDACTED | 1310 | 2013 | 2 | 66.52 | 26.52 |
| REDACTED | 1310 | 2013 | 3 | 46.95 | 6.95 |
| REDACTED | 1310 | 2013 | 4 | 60.15 | 20.15 |
| REDACTED | 1310 | 2013 | 5 | 55.95 | 15.95 |
| REDACTED | 1310 | 2013 | 6 | 36.77 | 0 |
| REDACTED | 1310 | 2013 | 7 | 40.13 | 0.13 |
| REDACTED | 1310 | 2013 | 8 | 52.51 | 12.51 |
| REDACTED | 1310 | 2013 | 9 | 55.48 | 15.48 |
| REDACTED | 1310 | 2013 | 10 | 57.37 | 17.37 |
| REDACTED | 1310 | 2013 | 11 | 43.33 | 3.33 |
| REDACTED | 1310 | 2013 | 12 | 56.82 | 16.82 |
| REDACTED | 1310 | 2013 | 13 | 42.83 | 2.83 |
| REDACTED | 1310 | 2013 | 14 | 50.66 | 10.66 |
| REDACTED | 1310 | 2013 | 15 | 51.15 | 11.15 |
| REDACTED | 1310 | 2013 | 16 | 57.94 | 17.94 |
| REDACTED | 1310 | 2013 | 17 | 47.86 | 7.86 |
| REDACTED | 1310 | 2013 | 18 | 58.55 | 18.55 |
| REDACTED | 1310 | 2013 | 19 | 62.67 | 22.67 |
| REDACTED | 1310 | 2013 | 20 | 43.09 | 3.09 |
| REDACTED | 1310 | 2013 | 21 | 38.14 | 0 |
| REDACTED | 1310 | 2013 | 22 | 51.05 | 11.05 |
| REDACTED | 1310 | 2013 | 23 | 57.3 | 17.3 |
| REDACTED | 1310 | 2013 | 24 | 51.61 | 11.61 |
| REDACTED | 1310 | 2013 | 25 | 54.89 | 14.89 |
| REDACTED | 1310 | 2013 | 26 | 69.31 | 29.31 |
| REDACTED | 1310 | 2013 | 27 | 48.03 | 8.03 |
| REDACTED | 1310 | 2013 | 28 | 74.64 | 34.64 |
| REDACTED | 1310 | 2013 | 29 | 63.55 | 23.55 |
| REDACTED | 1310 | 2013 | 30 | 69.93 | 29.93 |
| REDACTED | 1310 | 2013 | 31 | 71.5 | 31.5 |
| REDACTED | 1310 | 2013 | 32 | 77.05 | 37.05 |
| REDACTED | 1310 | 2013 | 33 | 54.45 | 14.45 |
| REDACTED | 1310 | 2013 | 34 | 55.63 | 15.63 |
| REDACTED | 1310 | 2013 | 35 | 68.72 | 28.72 |
| REDACTED | 1310 | 2013 | 36 | 55.7 | 15.7 |
| REDACTED | 1310 | 2013 | 37 | 76.04 | 36.04 |
| REDACTED | 1310 | 2013 | 38 | 65.96 | 25.96 |
| REDACTED | 1310 | 2013 | 39 | 64.67 | 24.67 |
| REDACTED | 1310 | 2013 | 40 | 68.53 | 28.53 |
| REDACTED | 1310 | 2013 | 41 | 57.61 | 17.61 |
| REDACTED | 1310 | 2013 | 42 | 50.21 | 10.21 |
| REDACTED | 1310 | 2013 | 43 | 66.45 | 26.45 |

| | 1310 | 2013 | 44 | 54.97 | 14.97 |
|---------|------|------|----|-------|-------|
| REDACTED | 1310 | 2013 | 44 | 54.97 | 14.97 |
| REDACTED | 1310 | 2013 | 45 | 61.18 | 21.18 |
| REDACTED | 1310 | 2013 | 46 | 47.98 | 7.98 |
| REDACTED | 1310 | 2013 | 47 | 46.83 | 6.83 |
| REDACTED | 1310 | 2013 | 48 | 68.33 | 28.33 |
| REDACTED | 1310 | 2013 | 49 | 44.52 | 4.52 |
| REDACTED | 1310 | 2013 | 50 | 56.66 | 16.66 |
| REDACTED | 1310 | 2013 | 51 | 47.31 | 7.31 |
| REDACTED | 1310 | 2013 | 52 | 55.77 | 15.77 |
| REDACTED | 1310 | 2013 | 53 | 19.66 | 0 |
| REDACTED | 1310 | 2014 | 1 | 41.86 | 1.86 |
| REDACTED | 1310 | 2014 | 2 | 53.86 | 13.86 |
| REDACTED | 1310 | 2014 | 3 | 66.58 | 26.58 |
| REDACTED | 1310 | 2014 | 4 | 56.52 | 16.52 |
| REDACTED | 1310 | 2014 | 5 | 33.58 | 0 |
| REDACTED | 1310 | 2014 | 6 | 49.66 | 9.66 |
| REDACTED | 1310 | 2014 | 7 | 58.56 | 18.56 |
| REDACTED | 1310 | 2014 | 8 | 43.14 | 3.14 |
| REDACTED | 1310 | 2014 | 9 | 46.81 | 6.81 |
| REDACTED | 1310 | 2014 | 10 | 49.07 | 9.07 |
| REDACTED | 1310 | 2014 | 11 | 70.54 | 30.54 |
| REDACTED | 1310 | 2014 | 12 | 50.52 | 10.52 |
| REDACTED | 1310 | 2014 | 13 | 49.7 | 9.7 |
| REDACTED | 1310 | 2014 | 14 | 38.11 | 0 |
| REDACTED | 1310 | 2014 | 15 | 47.44 | 7.44 |
| REDACTED | 1310 | 2014 | 16 | 42.59 | 2.59 |
| REDACTED | 1310 | 2014 | 17 | 36.04 | 0 |
| REDACTED | 1310 | 2014 | 18 | 27.19 | 0 |
| REDACTED | 1310 | 2014 | 19 | 33.12 | 0 |
| REDACTED | 1310 | 2014 | 20 | 26.68 | 0 |
| REDACTED | 1310 | 2014 | 21 | 41.59 | 1.59 |
| REDACTED | 1310 | 2014 | 22 | 50.7 | 10.7 |
| REDACTED | 1310 | 2014 | 23 | 48.37 | 8.37 |
| REDACTED | 1310 | 2014 | 24 | 52.57 | 12.57 |
| REDACTED | 1310 | 2014 | 25 | 49.39 | 9.39 |
| REDACTED | 1310 | 2014 | 26 | 55.2 | 15.2 |
| REDACTED | 1310 | 2014 | 27 | 69.29 | 29.29 |
| REDACTED | 1310 | 2014 | 28 | 57.28 | 17.28 |
| REDACTED | 1310 | 2014 | 29 | 53.32 | 13.32 |
| REDACTED | 1310 | 2014 | 30 | 67.23 | 27.23 |
| REDACTED | 1310 | 2014 | 31 | 64.2 | 24.2 |
| REDACTED | 1310 | 2014 | 32 | 60.73 | 20.73 |
| REDACTED | 1310 | 2014 | 33 | 62.03 | 22.03 |
| REDACTED | 1310 | 2014 | 34 | 63.68 | 23.68 |
| REDACTED | 1310 | 2014 | 35 | 44.56 | 4.56 |
| REDACTED | 1310 | 2014 | 36 | 25.34 | 0 |
| REDACTED | 1310 | 2014 | 37 | 37.99 | 0 |
| REDACTED | 1310 | 2014 | 38 | 24.13 | 0 |
| REDACTED | 1310 | 2014 | 39 | 14.27 | 0 |
| REDACTED | 1310 | 2014 | 40 | 14.56 | 0 |
| REDACTED | 1310 | 2014 | 41 | 18.1 | 0 |
| REDACTED | 1310 | 2014 | 42 | 16.55 | 0 |
| REDACTED | 1310 | 2014 | 43 | 27.72 | 0 |
| REDACTED | 1310 | 2014 | 44 | 5.38 | 0 |
| REDACTED | 1310 | 2014 | 45 | 5.23 | 0 |
| REDACTED | 1310 | 2014 | 46 | 4.18 | 0 |
| REDACTED | 1310 | 2014 | 47 | 5.63 | 0 |
| REDACTED | 1310 | 2014 | 49 | 16.12 | 0 |
| REDACTED | 1310 | 2014 | 50 | 26.03 | 0 |
| REDACTED | 1310 | 2014 | 51 | 25.44 | 0 |
| REDACTED | 1310 | 2014 | 52 | 23.94 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1310 | 2014 | 53 | 19.2 | 0 |
| REDACTED | 1310 | 2015 | 1 | 7.28 | 0 |
| REDACTED | 1310 | 2015 | 2 | 17.39 | 0 |
| REDACTED | 1310 | 2015 | 3 | 22.17 | 0 |
| REDACTED | 1310 | 2015 | 4 | 24.44 | 0 |
| REDACTED | 1310 | 2015 | 5 | 30.2 | 0 |
| REDACTED | 1310 | 2015 | 6 | 29.37 | 0 |
| REDACTED | 1310 | 2015 | 7 | 10.84 | 0 |
| REDACTED | 1310 | 2015 | 8 | 23.59 | 0 |
| REDACTED | 1310 | 2015 | 9 | 11.29 | 0 |
| REDACTED | 1310 | 2015 | 10 | 9.42 | 0 |
| REDACTED | 1310 | 2015 | 11 | 7.67 | 0 |
| REDACTED | 1310 | 2015 | 12 | 17.74 | 0 |
| REDACTED | 1310 | 2015 | 13 | 31.61 | 0 |
| REDACTED | 1310 | 2015 | 14 | 57.04 | 17.04 |
| REDACTED | 1310 | 2015 | 15 | 41.91 | 1.91 |
| REDACTED | 1310 | 2015 | 16 | 22.95 | 0 |
| REDACTED | 1310 | 2015 | 17 | 16.18 | 0 |
| REDACTED | 1310 | 2015 | 18 | 30 | 0 |
| REDACTED | 1310 | 2015 | 19 | 44.55 | 4.55 |
| REDACTED | 1310 | 2015 | 20 | 42.57 | 2.57 |
| REDACTED | 1310 | 2015 | 21 | 28.06 | 0 |
| REDACTED | 1310 | 2015 | 22 | 41.62 | 1.62 |
| REDACTED | 1310 | 2015 | 23 | 28.24 | 0 |
| REDACTED | 1310 | 2015 | 24 | 39.82 | 0 |
| REDACTED | 1310 | 2015 | 25 | 28.84 | 0 |
| REDACTED | 1310 | 2015 | 26 | 33.77 | 0 |
| REDACTED | 1310 | 2015 | 27 | 31.43 | 0 |
| REDACTED | 1310 | 2015 | 28 | 9.95 | 0 |
| REDACTED | 1310 | 2015 | 29 | 1.75 | 0 |
| REDACTED | 1310 | 2015 | 30 | 13.42 | 0 |
| REDACTED | 1310 | 2015 | 31 | 16.31 | 0 |
| REDACTED | 1310 | 2015 | 32 | 4.54 | 0 |
| REDACTED | 1310 | 2015 | 33 | 24.94 | 0 |
| REDACTED | 1310 | 2015 | 34 | 7.31 | 0 |
| REDACTED | 1310 | 2015 | 35 | 5.72 | 0 |
| REDACTED | 1310 | 2015 | 36 | 6.98 | 0 |
| REDACTED | 1310 | 2015 | 37 | 1 | 0 |
| REDACTED | 1310 | 2015 | 43 | 3.47 | 0 |
| REDACTED | 1310 | 2015 | 44 | 32.53 | 0 |
| REDACTED | 1310 | 2015 | 45 | 56.14 | 16.14 |
| REDACTED | 1310 | 2015 | 46 | 54.8 | 14.8 |
| REDACTED | 1310 | 2015 | 47 | 66.42 | 26.42 |
| REDACTED | 1310 | 2015 | 48 | 59.26 | 19.26 |
| REDACTED | 1310 | 2015 | 49 | 50.45 | 10.45 |
| REDACTED | 1310 | 2015 | 50 | 50.36 | 10.36 |
| REDACTED | 1310 | 2015 | 51 | 66.2 | 26.2 |
| REDACTED | 1310 | 2015 | 52 | 41.74 | 1.74 |
| REDACTED | 1310 | 2015 | 53 | 34.95 | 0 |
| REDACTED | 1310 | 2016 | 1 | 23.76 | 0 |
| REDACTED | 1310 | 2016 | 2 | 13.62 | 0 |
| REDACTED | 1310 | 2016 | 3 | 56.71 | 16.71 |
| REDACTED | 1310 | 2016 | 4 | 28.08 | 0 |
| REDACTED | 1310 | 2016 | 5 | 64.08 | 24.08 |
| REDACTED | 1310 | 2016 | 6 | 63.89 | 23.89 |
| REDACTED | 1310 | 2016 | 7 | 63.06 | 23.06 |
| REDACTED | 1310 | 2016 | 8 | 45.78 | 5.78 |
| REDACTED | 1310 | 2016 | 9 | 58.72 | 18.72 |
| REDACTED | 1310 | 2016 | 10 | 55.54 | 15.54 |
| REDACTED | 1310 | 2016 | 11 | 29 | 0 |
| REDACTED | 1310 | 2016 | 12 | 25.85 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1310 | 2016 | 13 | 15.13 | 0 |
| REDACTED | 1310 | 2016 | 14 | 65.17 | 25.17 |
| REDACTED | 1310 | 2016 | 15 | 13.42 | 0 |
| REDACTED | 1310 | 2016 | 25 | 1 | 0 |
| REDACTED | 1085 | 2012 | 29 | 65.69 | 25.69 |
| REDACTED | 1085 | 2012 | 30 | 75.77 | 35.77 |
| REDACTED | 1085 | 2012 | 31 | 56.35 | 16.35 |
| REDACTED | 1085 | 2012 | 32 | 57.26 | 17.26 |
| REDACTED | 1085 | 2012 | 33 | 77.26 | 37.26 |
| REDACTED | 1085 | 2012 | 34 | 52.53 | 12.53 |
| REDACTED | 1085 | 2012 | 35 | 46.39 | 6.39 |
| REDACTED | 1085 | 2012 | 36 | 47.91 | 7.91 |
| REDACTED | 1085 | 2012 | 37 | 39.99 | 0 |
| REDACTED | 1085 | 2012 | 38 | 53.47 | 13.47 |
| REDACTED | 1085 | 2012 | 39 | 50.9 | 10.9 |
| REDACTED | 1085 | 2012 | 40 | 34.42 | 0 |
| REDACTED | 1085 | 2012 | 42 | 44.06 | 4.06 |
| REDACTED | 1085 | 2012 | 43 | 36.02 | 0 |
| REDACTED | 1085 | 2012 | 44 | 47.42 | 7.42 |
| REDACTED | 1085 | 2012 | 45 | 40.11 | 0.11 |
| REDACTED | 1085 | 2012 | 46 | 43.77 | 3.77 |
| REDACTED | 1085 | 2012 | 47 | 36.4 | 0 |
| REDACTED | 1085 | 2012 | 48 | 4.54 | 0 |
| REDACTED | 1085 | 2012 | 49 | 55.23 | 15.23 |
| REDACTED | 1085 | 2012 | 50 | 46.47 | 6.47 |
| REDACTED | 1085 | 2012 | 51 | 42.93 | 2.93 |
| REDACTED | 1085 | 2012 | 52 | 53.8 | 13.8 |
| REDACTED | 1085 | 2012 | 53 | 30.79 | 0 |
| REDACTED | 1085 | 2012 | 54 | 8.26 | 0 |
| REDACTED | 1085 | 2013 | 1 | 27.88 | 0 |
| REDACTED | 1085 | 2013 | 2 | 45.39 | 5.39 |
| REDACTED | 1085 | 2013 | 3 | 37.59 | 0 |
| REDACTED | 1085 | 2013 | 4 | 40.81 | 0.81 |
| REDACTED | 1085 | 2013 | 5 | 40.69 | 0.69 |
| REDACTED | 1085 | 2013 | 6 | 38.33 | 0 |
| REDACTED | 1085 | 2013 | 7 | 41.1 | 1.1 |
| REDACTED | 1085 | 2013 | 8 | 27.43 | 0 |
| REDACTED | 1085 | 2013 | 9 | 38.95 | 0 |
| REDACTED | 1085 | 2013 | 10 | 33.02 | 0 |
| REDACTED | 1085 | 2013 | 11 | 32.96 | 0 |
| REDACTED | 1085 | 2013 | 12 | 31.09 | 0 |
| REDACTED | 1085 | 2013 | 13 | 42.69 | 2.69 |
| REDACTED | 1085 | 2013 | 14 | 42.62 | 2.62 |
| REDACTED | 1085 | 2013 | 15 | 27.72 | 0 |
| REDACTED | 1085 | 2013 | 16 | 42.63 | 2.63 |
| REDACTED | 1085 | 2013 | 17 | 29.94 | 0 |
| REDACTED | 1085 | 2013 | 18 | 42.75 | 2.75 |
| REDACTED | 1085 | 2013 | 19 | 47.04 | 7.04 |
| REDACTED | 1085 | 2013 | 20 | 39.18 | 0 |
| REDACTED | 1085 | 2013 | 21 | 33.75 | 0 |
| REDACTED | 1085 | 2013 | 22 | 23.68 | 0 |
| REDACTED | 1085 | 2013 | 23 | 47.81 | 7.81 |
| REDACTED | 1085 | 2013 | 24 | 44.52 | 4.52 |
| REDACTED | 1085 | 2013 | 25 | 43.47 | 3.47 |
| REDACTED | 1085 | 2013 | 26 | 48.82 | 8.82 |
| REDACTED | 1085 | 2013 | 27 | 37.8 | 0 |
| REDACTED | 1085 | 2013 | 28 | 43.44 | 3.44 |
| REDACTED | 1085 | 2013 | 29 | 68.61 | 28.61 |
| REDACTED | 1085 | 2013 | 30 | 45.5 | 5.5 |
| REDACTED | 1085 | 2013 | 31 | 42.03 | 2.03 |
| REDACTED | 1085 | 2013 | 32 | 56.9 | 16.9 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1085 | 2013 | 33 | 45.8 | 5.8 |
| REDACTED | 1085 | 2013 | 34 | 39.08 | 0 |
| REDACTED | 1085 | 2013 | 35 | 34.24 | 0 |
| REDACTED | 1085 | 2013 | 36 | 39.63 | 0 |
| REDACTED | 1085 | 2013 | 37 | 40.48 | 0.48 |
| REDACTED | 1085 | 2013 | 38 | 47.89 | 7.89 |
| REDACTED | 1085 | 2013 | 39 | 30.78 | 0 |
| REDACTED | 1085 | 2013 | 40 | 13.1 | 0 |
| REDACTED | 1085 | 2013 | 41 | 33.79 | 0 |
| REDACTED | 1085 | 2013 | 42 | 45.37 | 5.37 |
| REDACTED | 1085 | 2013 | 43 | 49.7 | 9.7 |
| REDACTED | 1085 | 2013 | 44 | 32.75 | 0 |
| REDACTED | 1085 | 2013 | 45 | 44.41 | 4.41 |
| REDACTED | 1085 | 2013 | 46 | 31.15 | 0 |
| REDACTED | 1085 | 2013 | 47 | 39.25 | 0 |
| REDACTED | 1085 | 2013 | 48 | 28.8 | 0 |
| REDACTED | 1085 | 2013 | 49 | 44.8 | 4.8 |
| REDACTED | 1085 | 2013 | 50 | 31.7 | 0 |
| REDACTED | 1085 | 2013 | 51 | 49.8 | 9.8 |
| REDACTED | 1085 | 2013 | 52 | 30.15 | 0 |
| REDACTED | 1085 | 2013 | 53 | 10.85 | 0 |
| REDACTED | 1085 | 2014 | 1 | 17.15 | 0 |
| REDACTED | 1085 | 2014 | 2 | 44.76 | 4.76 |
| REDACTED | 1085 | 2014 | 3 | 38.77 | 0 |
| REDACTED | 1085 | 2014 | 4 | 40.97 | 0.97 |
| REDACTED | 1085 | 2014 | 5 | 42.6 | 2.6 |
| REDACTED | 1085 | 2014 | 6 | 37.67 | 0 |
| REDACTED | 1085 | 2014 | 7 | 39.37 | 0 |
| REDACTED | 1085 | 2014 | 8 | 40.01 | 0.01 |
| REDACTED | 1085 | 2014 | 9 | 39 | 0 |
| REDACTED | 1085 | 2014 | 10 | 41.06 | 1.06 |
| REDACTED | 1085 | 2014 | 11 | 40.7 | 0.7 |
| REDACTED | 1085 | 2014 | 12 | 33.5 | 0 |
| REDACTED | 1085 | 2014 | 13 | 37.05 | 0 |
| REDACTED | 1085 | 2014 | 14 | 38.15 | 0 |
| REDACTED | 1085 | 2014 | 15 | 35.89 | 0 |
| REDACTED | 1085 | 2014 | 16 | 31.69 | 0 |
| REDACTED | 1085 | 2014 | 17 | 47.48 | 7.48 |
| REDACTED | 1085 | 2014 | 18 | 28.88 | 0 |
| REDACTED | 1085 | 2014 | 19 | 36.73 | 0 |
| REDACTED | 1085 | 2014 | 20 | 32.88 | 0 |
| REDACTED | 1085 | 2014 | 21 | 32.29 | 0 |
| REDACTED | 1085 | 2014 | 22 | 28.96 | 0 |
| REDACTED | 1085 | 2014 | 23 | 32.14 | 0 |
| REDACTED | 1085 | 2014 | 24 | 45.05 | 5.05 |
| REDACTED | 1085 | 2014 | 25 | 32.31 | 0 |
| REDACTED | 1085 | 2014 | 26 | 36.54 | 0 |
| REDACTED | 1085 | 2014 | 27 | 26.99 | 0 |
| REDACTED | 1085 | 2014 | 28 | 41.08 | 1.08 |
| REDACTED | 1085 | 2014 | 29 | 37.41 | 0 |
| REDACTED | 1085 | 2014 | 30 | 39.43 | 0 |
| REDACTED | 1085 | 2014 | 31 | 53.34 | 13.34 |
| REDACTED | 1085 | 2014 | 32 | 62.5 | 22.5 |
| REDACTED | 1085 | 2014 | 33 | 43.5 | 3.5 |
| REDACTED | 1085 | 2014 | 34 | 42.92 | 2.92 |
| REDACTED | 1085 | 2014 | 35 | 45.19 | 5.19 |
| REDACTED | 1085 | 2014 | 36 | 28.9 | 0 |
| REDACTED | 1085 | 2014 | 37 | 45.26 | 5.26 |
| REDACTED | 1085 | 2014 | 38 | 52.81 | 12.81 |
| REDACTED | 1085 | 2014 | 39 | 48.27 | 8.27 |
| REDACTED | 1085 | 2014 | 40 | 44.6 | 4.6 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1085 | 2014 | 41 | 48.43 | 8.43 |
| REDACTED | 1085 | 2014 | 42 | 42.48 | 2.48 |
| REDACTED | 1085 | 2014 | 43 | 47.95 | 7.95 |
| REDACTED | 1085 | 2014 | 44 | 39.27 | 0 |
| REDACTED | 1085 | 2014 | 45 | 45.99 | 5.99 |
| REDACTED | 1085 | 2014 | 46 | 57.43 | 17.43 |
| REDACTED | 1085 | 2014 | 47 | 46.33 | 6.33 |
| REDACTED | 1085 | 2014 | 48 | 37.93 | 0 |
| REDACTED | 1085 | 2014 | 49 | 54.19 | 14.19 |
| REDACTED | 1085 | 2014 | 50 | 63.69 | 23.69 |
| REDACTED | 1085 | 2014 | 51 | 55.49 | 15.49 |
| REDACTED | 1085 | 2014 | 52 | 46.2 | 6.2 |
| REDACTED | 1085 | 2014 | 53 | 33.13 | 0 |
| REDACTED | 1085 | 2015 | 1 | 11.11 | 0 |
| REDACTED | 1085 | 2015 | 3 | 58.1 | 18.1 |
| REDACTED | 1085 | 2015 | 4 | 50.24 | 10.24 |
| REDACTED | 1085 | 2015 | 5 | 59.62 | 19.62 |
| REDACTED | 1085 | 2015 | 6 | 51.14 | 11.14 |
| REDACTED | 1085 | 2015 | 7 | 57.03 | 17.03 |
| REDACTED | 1085 | 2015 | 8 | 35.88 | 0 |
| REDACTED | 1085 | 2015 | 9 | 56.74 | 16.74 |
| REDACTED | 1085 | 2015 | 10 | 45.02 | 5.02 |
| REDACTED | 1085 | 2015 | 11 | 64.78 | 24.78 |
| REDACTED | 1085 | 2015 | 12 | 56.68 | 16.68 |
| REDACTED | 1085 | 2015 | 13 | 53.66 | 13.66 |
| REDACTED | 1085 | 2015 | 14 | 52.62 | 12.62 |
| REDACTED | 1085 | 2015 | 15 | 61.87 | 21.87 |
| REDACTED | 1085 | 2015 | 16 | 49.87 | 9.87 |
| REDACTED | 1085 | 2015 | 17 | 60.04 | 20.04 |
| REDACTED | 1085 | 2015 | 18 | 40.73 | 0.73 |
| REDACTED | 1085 | 2015 | 19 | 67.04 | 27.04 |
| REDACTED | 1085 | 2015 | 20 | 44.19 | 4.19 |
| REDACTED | 1085 | 2015 | 21 | 48.62 | 8.62 |
| REDACTED | 1085 | 2015 | 22 | 37.51 | 0 |
| REDACTED | 1085 | 2015 | 23 | 49.53 | 9.53 |
| REDACTED | 1085 | 2015 | 25 | 4.55 | 0 |
| REDACTED | 1085 | 2015 | 26 | 2 | 0 |
| REDACTED | 1085 | 2015 | 27 | 2 | 0 |
| REDACTED | 1085 | 2015 | 28 | 5 | 0 |
| REDACTED | 1085 | 2015 | 29 | 14.15 | 0 |
| REDACTED | 1085 | 2015 | 30 | 22.24 | 0 |
| REDACTED | 1085 | 2015 | 31 | 30.05 | 0 |
| REDACTED | 1085 | 2015 | 32 | 32.55 | 0 |
| REDACTED | 1085 | 2015 | 33 | 32.67 | 0 |
| REDACTED | 1085 | 2015 | 34 | 25.28 | 0 |
| REDACTED | 1085 | 2015 | 35 | 33.63 | 0 |
| REDACTED | 1085 | 2015 | 36 | 22.41 | 0 |
| REDACTED | 1085 | 2015 | 37 | 28.5 | 0 |
| REDACTED | 1085 | 2015 | 38 | 30.3 | 0 |
| REDACTED | 1085 | 2015 | 39 | 38.07 | 0 |
| REDACTED | 1085 | 2015 | 40 | 43.51 | 3.51 |
| REDACTED | 1085 | 2015 | 41 | 48.97 | 8.97 |
| REDACTED | 1085 | 2015 | 42 | 32.17 | 0 |
| REDACTED | 1085 | 2015 | 43 | 29.72 | 0 |
| REDACTED | 1085 | 2015 | 44 | 31.96 | 0 |
| REDACTED | 1085 | 2015 | 45 | 43.66 | 3.66 |
| REDACTED | 1085 | 2015 | 46 | 30.93 | 0 |
| REDACTED | 1085 | 2015 | 47 | 32.23 | 0 |
| REDACTED | 1085 | 2015 | 48 | 29.23 | 0 |
| REDACTED | 1085 | 2015 | 49 | 37.9 | 0 |
| REDACTED | 1085 | 2015 | 50 | 33.76 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1085 | 2015 | 51 | 28.79 | 0 |
| REDACTED | 1085 | 2015 | 52 | 28.87 | 0 |
| REDACTED | 1085 | 2015 | 53 | 29.32 | 0 |
| REDACTED | 1085 | 2016 | 1 | 4.32 | 0 |
| REDACTED | 1085 | 2016 | 2 | 18.31 | 0 |
| REDACTED | 1085 | 2016 | 3 | 22.91 | 0 |
| REDACTED | 1085 | 2016 | 4 | 18.67 | 0 |
| REDACTED | 1085 | 2016 | 5 | 45.66 | 5.66 |
| REDACTED | 1085 | 2016 | 6 | 30.75 | 0 |
| REDACTED | 1085 | 2016 | 7 | 35.34 | 0 |
| REDACTED | 1085 | 2016 | 8 | 32.59 | 0 |
| REDACTED | 1085 | 2016 | 9 | 21.42 | 0 |
| REDACTED | 1085 | 2016 | 10 | 10.36 | 0 |
| REDACTED | 1085 | 2016 | 11 | 14.9 | 0 |
| REDACTED | 1085 | 2016 | 12 | 9.4 | 0 |
| REDACTED | 1085 | 2016 | 13 | 10.34 | 0 |
| REDACTED | 1085 | 2016 | 14 | 8.2 | 0 |
| REDACTED | 1085 | 2016 | 15 | 7.18 | 0 |
| REDACTED | 1085 | 2016 | 16 | 7.83 | 0 |
| REDACTED | 1085 | 2016 | 17 | 8.35 | 0 |
| REDACTED | 1085 | 2016 | 18 | 9.4 | 0 |
| REDACTED | 1085 | 2016 | 19 | 10.73 | 0 |
| REDACTED | 1085 | 2016 | 20 | 11.22 | 0 |
| REDACTED | 1085 | 2016 | 21 | 9.08 | 0 |
| REDACTED | 1085 | 2016 | 22 | 6.17 | 0 |
| REDACTED | 1085 | 2016 | 23 | 4.89 | 0 |
| REDACTED | 1085 | 2016 | 24 | 8.78 | 0 |
| REDACTED | 1085 | 2016 | 25 | 6.05 | 0 |
| REDACTED | 1085 | 2016 | 26 | 6.33 | 0 |
| REDACTED | 1085 | 2016 | 27 | 2 | 0 |
| REDACTED | 1085 | 2016 | 28 | 3 | 0 |
| REDACTED | 1085 | 2016 | 29 | 5 | 0 |
| REDACTED | 1085 | 2016 | 30 | 6 | 0 |
| REDACTED | 1085 | 2016 | 31 | 5 | 0 |
| REDACTED | 1487 | 2013 | 8 | 23.83 | 0 |
| REDACTED | 1487 | 2013 | 9 | 30.31 | 0 |
| REDACTED | 1487 | 2013 | 10 | 42.72 | 2.72 |
| REDACTED | 1487 | 2013 | 11 | 37.9 | 0 |
| REDACTED | 1487 | 2013 | 12 | 42.31 | 2.31 |
| REDACTED | 1487 | 2013 | 13 | 35.25 | 0 |
| REDACTED | 1487 | 2013 | 14 | 18.4 | 0 |
| REDACTED | 1487 | 2013 | 15 | 28.49 | 0 |
| REDACTED | 1487 | 2013 | 16 | 15.61 | 0 |
| REDACTED | 1487 | 2013 | 17 | 25.68 | 0 |
| REDACTED | 1487 | 2013 | 18 | 26.29 | 0 |
| REDACTED | 1487 | 2013 | 19 | 14.12 | 0 |
| REDACTED | 1487 | 2013 | 20 | 11.93 | 0 |
| REDACTED | 1487 | 2013 | 21 | 32.73 | 0 |
| REDACTED | 1487 | 2013 | 22 | 31.48 | 0 |
| REDACTED | 1487 | 2013 | 23 | 45.71 | 5.71 |
| REDACTED | 1487 | 2013 | 24 | 51.01 | 11.01 |
| REDACTED | 1487 | 2013 | 25 | 52.5 | 12.5 |
| REDACTED | 1487 | 2013 | 26 | 51.44 | 11.44 |
| REDACTED | 1487 | 2013 | 27 | 37.18 | 0 |
| REDACTED | 1487 | 2013 | 28 | 51.92 | 11.92 |
| REDACTED | 1487 | 2013 | 29 | 57.52 | 17.52 |
| REDACTED | 1487 | 2013 | 30 | 62.56 | 22.56 |
| REDACTED | 1487 | 2013 | 31 | 64.2 | 24.2 |
| REDACTED | 1487 | 2013 | 32 | 53.15 | 13.15 |
| REDACTED | 1487 | 2013 | 33 | 54.24 | 14.24 |
| REDACTED | 1487 | 2013 | 34 | 40.77 | 0.77 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1487 | 2013 | 35 | 53.95 | 13.95 |
| REDACTED | 1487 | 2013 | 36 | 40.86 | 0.86 |
| REDACTED | 1487 | 2013 | 37 | 52.79 | 12.79 |
| REDACTED | 1487 | 2013 | 38 | 52.4 | 12.4 |
| REDACTED | 1487 | 2013 | 39 | 52.89 | 12.89 |
| REDACTED | 1487 | 2013 | 40 | 52.32 | 12.32 |
| REDACTED | 1487 | 2013 | 41 | 53.72 | 13.72 |
| REDACTED | 1487 | 2013 | 42 | 51.22 | 11.22 |
| REDACTED | 1487 | 2013 | 43 | 52.48 | 12.48 |
| REDACTED | 1487 | 2013 | 44 | 59.36 | 19.36 |
| REDACTED | 1487 | 2013 | 45 | 52.78 | 12.78 |
| REDACTED | 1487 | 2013 | 46 | 50.61 | 10.61 |
| REDACTED | 1487 | 2013 | 47 | 49.73 | 9.73 |
| REDACTED | 1487 | 2013 | 48 | 30.1 | 0 |
| REDACTED | 1487 | 2013 | 51 | 52.06 | 12.06 |
| REDACTED | 1487 | 2013 | 52 | 38.28 | 0 |
| REDACTED | 1487 | 2013 | 53 | 9.88 | 0 |
| REDACTED | 1487 | 2014 | 1 | 17.59 | 0 |
| REDACTED | 1487 | 2014 | 2 | 54.4 | 14.4 |
| REDACTED | 1487 | 2014 | 3 | 55.42 | 15.42 |
| REDACTED | 1487 | 2014 | 4 | 48.27 | 8.27 |
| REDACTED | 1461 | 2012 | 21 | 61.33 | 21.33 |
| REDACTED | 1461 | 2012 | 22 | 39.47 | 0 |
| REDACTED | 1461 | 2012 | 23 | 43.29 | 3.29 |
| REDACTED | 1461 | 2012 | 24 | 62.21 | 22.21 |
| REDACTED | 1461 | 2012 | 25 | 53.92 | 13.92 |
| REDACTED | 1461 | 2012 | 26 | 57.5 | 17.5 |
| REDACTED | 1461 | 2012 | 27 | 48 | 8 |
| REDACTED | 1461 | 2012 | 28 | 51.19 | 11.19 |
| REDACTED | 1461 | 2012 | 29 | 68.1 | 28.1 |
| REDACTED | 1461 | 2012 | 30 | 44.43 | 4.43 |
| REDACTED | 1461 | 2012 | 31 | 50.92 | 10.92 |
| REDACTED | 1461 | 2012 | 32 | 46.82 | 6.82 |
| REDACTED | 1461 | 2012 | 33 | 54.02 | 14.02 |
| REDACTED | 1461 | 2012 | 34 | 74.05 | 34.05 |
| REDACTED | 1461 | 2012 | 35 | 48.61 | 8.61 |
| REDACTED | 1461 | 2012 | 36 | 43.85 | 3.85 |
| REDACTED | 1461 | 2012 | 37 | 53.42 | 13.42 |
| REDACTED | 1461 | 2012 | 38 | 71.89 | 31.89 |
| REDACTED | 1461 | 2012 | 39 | 83.17 | 43.17 |
| REDACTED | 1461 | 2012 | 40 | 58.72 | 18.72 |
| REDACTED | 1461 | 2012 | 41 | 58.86 | 18.86 |
| REDACTED | 1461 | 2012 | 42 | 78.02 | 38.02 |
| REDACTED | 1461 | 2012 | 43 | 65.21 | 25.21 |
| REDACTED | 1461 | 2012 | 44 | 48.1 | 8.1 |
| REDACTED | 1461 | 2012 | 45 | 56.57 | 16.57 |
| REDACTED | 1461 | 2012 | 46 | 60.44 | 20.44 |
| REDACTED | 1461 | 2012 | 47 | 64.41 | 24.41 |
| REDACTED | 1461 | 2012 | 48 | 56.84 | 16.84 |
| REDACTED | 1461 | 2012 | 49 | 49.77 | 9.77 |
| REDACTED | 1461 | 2012 | 50 | 59.9 | 19.9 |
| REDACTED | 1461 | 2012 | 51 | 56.64 | 16.64 |
| REDACTED | 1461 | 2012 | 52 | 52.52 | 12.52 |
| REDACTED | 1461 | 2013 | 1 | 39.82 | 0 |
| REDACTED | 1461 | 2013 | 2 | 68.03 | 28.03 |
| REDACTED | 1461 | 2013 | 3 | 55.58 | 15.58 |
| REDACTED | 1461 | 2013 | 4 | 70.26 | 30.26 |
| REDACTED | 1461 | 2013 | 5 | 50.27 | 10.27 |
| REDACTED | 1461 | 2013 | 6 | 60.85 | 20.85 |
| REDACTED | 1461 | 2013 | 7 | 40.54 | 0.54 |
| REDACTED | 1461 | 2013 | 8 | 58.63 | 18.63 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1461 | 2013 | 9 | 64.19 | 24.19 |
| REDACTED | 1461 | 2013 | 10 | 53.85 | 13.85 |
| REDACTED | 1461 | 2013 | 11 | 58.65 | 18.65 |
| REDACTED | 1461 | 2013 | 12 | 65.16 | 25.16 |
| REDACTED | 1461 | 2013 | 13 | 52.46 | 12.46 |
| REDACTED | 1461 | 2013 | 14 | 72.83 | 32.83 |
| REDACTED | 1461 | 2013 | 15 | 60.04 | 20.04 |
| REDACTED | 1461 | 2013 | 16 | 68.94 | 28.94 |
| REDACTED | 1461 | 2013 | 17 | 45.91 | 5.91 |
| REDACTED | 1461 | 2013 | 18 | 52.15 | 12.15 |
| REDACTED | 1461 | 2013 | 19 | 50.86 | 10.86 |
| REDACTED | 1461 | 2013 | 20 | 60.33 | 20.33 |
| REDACTED | 1461 | 2013 | 21 | 58.74 | 18.74 |
| REDACTED | 1461 | 2013 | 22 | 53.07 | 13.07 |
| REDACTED | 1461 | 2013 | 23 | 66.13 | 26.13 |
| REDACTED | 1461 | 2013 | 24 | 57.46 | 17.46 |
| REDACTED | 1461 | 2013 | 25 | 69.62 | 29.62 |
| REDACTED | 1461 | 2013 | 26 | 67.58 | 27.58 |
| REDACTED | 1461 | 2013 | 27 | 76.63 | 36.63 |
| REDACTED | 1461 | 2013 | 28 | 65.74 | 25.74 |
| REDACTED | 1461 | 2013 | 29 | 51.97 | 11.97 |
| REDACTED | 1461 | 2013 | 30 | 65.16 | 25.16 |
| REDACTED | 1461 | 2013 | 31 | 62.52 | 22.52 |
| REDACTED | 1461 | 2013 | 32 | 65.1 | 25.1 |
| REDACTED | 1461 | 2013 | 33 | 61.62 | 21.62 |
| REDACTED | 1461 | 2013 | 34 | 48.19 | 8.19 |
| REDACTED | 1461 | 2013 | 35 | 52.13 | 12.13 |
| REDACTED | 1461 | 2013 | 36 | 56.13 | 16.13 |
| REDACTED | 1461 | 2013 | 37 | 39.24 | 0 |
| REDACTED | 1461 | 2013 | 38 | 63.4 | 23.4 |
| REDACTED | 1461 | 2013 | 39 | 65.78 | 25.78 |
| REDACTED | 1461 | 2013 | 40 | 65.13 | 25.13 |
| REDACTED | 1461 | 2013 | 41 | 66.19 | 26.19 |
| REDACTED | 1461 | 2013 | 42 | 61.81 | 21.81 |
| REDACTED | 1461 | 2013 | 43 | 59.61 | 19.61 |
| REDACTED | 1461 | 2013 | 44 | 43.85 | 3.85 |
| REDACTED | 1461 | 2013 | 45 | 42.77 | 2.77 |
| REDACTED | 1461 | 2013 | 46 | 50.26 | 10.26 |
| REDACTED | 1461 | 2013 | 47 | 22.97 | 0 |
| REDACTED | 1461 | 2013 | 48 | 50.7 | 10.7 |
| REDACTED | 1461 | 2013 | 49 | 33.95 | 0 |
| REDACTED | 1461 | 2013 | 50 | 34.48 | 0 |
| REDACTED | 1461 | 2013 | 51 | 54.81 | 14.81 |
| REDACTED | 1461 | 2013 | 52 | 56.45 | 16.45 |
| REDACTED | 1461 | 2013 | 53 | 22.31 | 0 |
| REDACTED | 1461 | 2014 | 1 | 42.78 | 2.78 |
| REDACTED | 1461 | 2014 | 2 | 59.11 | 19.11 |
| REDACTED | 1461 | 2014 | 3 | 61.54 | 21.54 |
| REDACTED | 1461 | 2014 | 4 | 71.91 | 31.91 |
| REDACTED | 1461 | 2014 | 5 | 50.6 | 10.6 |
| REDACTED | 1461 | 2014 | 6 | 26.72 | 0 |
| REDACTED | 1461 | 2014 | 7 | 32.63 | 0 |
| REDACTED | 1461 | 2014 | 8 | 35.06 | 0 |
| REDACTED | 1461 | 2014 | 9 | 27.92 | 0 |
| REDACTED | 1461 | 2014 | 10 | 12.13 | 0 |
| REDACTED | 1461 | 2014 | 11 | 6.05 | 0 |
| REDACTED | 1461 | 2014 | 24 | 1 | 0 |
| REDACTED | 3371 | 2014 | 22 | 11.05 | 0 |
| REDACTED | 3371 | 2014 | 23 | 40.14 | 0.14 |
| REDACTED | 3371 | 2014 | 24 | 32.75 | 0 |
| REDACTED | 3371 | 2014 | 25 | 43.1 | 3.1 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3371 | 2014 | 26 | 40.67 | 0.67 |
| REDACTED | 3371 | 2014 | 27 | 44.5 | 4.5 |
| REDACTED | 3371 | 2014 | 28 | 59.06 | 19.06 |
| REDACTED | 3371 | 2014 | 29 | 24.18 | 0 |
| REDACTED | 3371 | 2014 | 30 | 15.95 | 0 |
| REDACTED | 3371 | 2014 | 31 | 10.6 | 0 |
| REDACTED | 3371 | 2014 | 32 | 11.73 | 0 |
| REDACTED | 3371 | 2014 | 33 | 16.35 | 0 |
| REDACTED | 3371 | 2014 | 34 | 29.35 | 0 |
| REDACTED | 3371 | 2014 | 35 | 14.08 | 0 |
| REDACTED | 3371 | 2014 | 36 | 16.96 | 0 |
| REDACTED | 3371 | 2014 | 37 | 8.97 | 0 |
| REDACTED | 3371 | 2014 | 38 | 15.75 | 0 |
| REDACTED | 3371 | 2014 | 39 | 16.25 | 0 |
| REDACTED | 3371 | 2014 | 40 | 30.89 | 0 |
| REDACTED | 3371 | 2014 | 41 | 37.06 | 0 |
| REDACTED | 3371 | 2014 | 42 | 14.55 | 0 |
| REDACTED | 3371 | 2014 | 43 | 16 | 0 |
| REDACTED | 3371 | 2014 | 44 | 8.08 | 0 |
| REDACTED | 3371 | 2014 | 45 | 6 | 0 |
| REDACTED | 3371 | 2014 | 46 | 6 | 0 |
| REDACTED | 3371 | 2014 | 47 | 4 | 0 |
| REDACTED | 3371 | 2014 | 48 | 5 | 0 |
| REDACTED | 3371 | 2014 | 49 | 4 | 0 |
| REDACTED | 3371 | 2014 | 50 | 13 | 0 |
| REDACTED | 3371 | 2014 | 51 | 4 | 0 |
| REDACTED | 3371 | 2014 | 52 | 5 | 0 |
| REDACTED | 3371 | 2014 | 53 | 2 | 0 |
| REDACTED | 3371 | 2015 | 1 | 11.7 | 0 |
| REDACTED | 3371 | 2015 | 2 | 12.7 | 0 |
| REDACTED | 3371 | 2015 | 3 | 3 | 0 |
| REDACTED | 3371 | 2015 | 4 | 13.63 | 0 |
| REDACTED | 3371 | 2015 | 5 | 4 | 0 |
| REDACTED | 3371 | 2015 | 6 | 11.13 | 0 |
| REDACTED | 3371 | 2015 | 7 | 3 | 0 |
| REDACTED | 3371 | 2015 | 8 | 4 | 0 |
| REDACTED | 3371 | 2015 | 9 | 5 | 0 |
| REDACTED | 3371 | 2015 | 10 | 2 | 0 |
| REDACTED | 3371 | 2015 | 11 | 1 | 0 |
| REDACTED | 3144 | 2012 | 23 | 5.5 | 0 |
| REDACTED | 3144 | 2012 | 24 | 60.95 | 20.95 |
| REDACTED | 3144 | 2012 | 25 | 37.38 | 0 |
| REDACTED | 3144 | 2012 | 26 | 42.9 | 2.9 |
| REDACTED | 3144 | 2012 | 27 | 44.55 | 4.55 |
| REDACTED | 3144 | 2012 | 28 | 43.91 | 3.91 |
| REDACTED | 3144 | 2012 | 29 | 65.45 | 25.45 |
| REDACTED | 3144 | 2012 | 30 | 49.3 | 9.3 |
| REDACTED | 3144 | 2012 | 31 | 69 | 29 |
| REDACTED | 3144 | 2012 | 32 | 33.66 | 0 |
| REDACTED | 3144 | 2012 | 33 | 59.26 | 19.26 |
| REDACTED | 3144 | 2012 | 34 | 42.93 | 2.93 |
| REDACTED | 3144 | 2012 | 35 | 6.85 | 0 |
| REDACTED | 3144 | 2012 | 36 | 37.92 | 0 |
| REDACTED | 3144 | 2012 | 38 | 41.67 | 1.67 |
| REDACTED | 3144 | 2012 | 39 | 37 | 0 |
| REDACTED | 3144 | 2012 | 40 | 14.95 | 0 |
| REDACTED | 3144 | 2012 | 41 | 16.5 | 0 |
| REDACTED | 3144 | 2012 | 42 | 22.5 | 0 |
| REDACTED | 3144 | 2012 | 43 | 23 | 0 |
| REDACTED | 3144 | 2012 | 44 | 5 | 0 |
| REDACTED | 3144 | 2012 | 45 | 4 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3144 | 2012 | 46 | 15 | 0 |
| REDACTED | 3144 | 2012 | 47 | 3 | 0 |
| REDACTED | 3144 | 2012 | 48 | 21 | 0 |
| REDACTED | 3144 | 2012 | 49 | 14 | 0 |
| REDACTED | 3144 | 2012 | 50 | 5 | 0 |
| REDACTED | 3144 | 2012 | 51 | 14 | 0 |
| REDACTED | 3144 | 2012 | 52 | 11 | 0 |
| REDACTED | 3144 | 2012 | 53 | 1 | 0 |
| REDACTED | 3144 | 2012 | 54 | 11 | 0 |
| REDACTED | 3144 | 2013 | 1 | 12.43 | 0 |
| REDACTED | 3144 | 2013 | 2 | 24.7 | 0 |
| REDACTED | 3144 | 2013 | 3 | 14.13 | 0 |
| REDACTED | 3144 | 2013 | 4 | 15 | 0 |
| REDACTED | 3144 | 2013 | 5 | 14.5 | 0 |
| REDACTED | 3144 | 2013 | 6 | 9 | 0 |
| REDACTED | 3144 | 2013 | 7 | 14.67 | 0 |
| REDACTED | 3144 | 2013 | 8 | 23.27 | 0 |
| REDACTED | 3144 | 2013 | 9 | 8 | 0 |
| REDACTED | 3144 | 2013 | 10 | 14 | 0 |
| REDACTED | 3144 | 2013 | 11 | 14.17 | 0 |
| REDACTED | 3144 | 2013 | 12 | 23.75 | 0 |
| REDACTED | 3144 | 2013 | 13 | 25.43 | 0 |
| REDACTED | 3144 | 2013 | 14 | 28.25 | 0 |
| REDACTED | 3144 | 2013 | 15 | 36.53 | 0 |
| REDACTED | 3144 | 2013 | 16 | 14.15 | 0 |
| REDACTED | 3144 | 2013 | 17 | 28.17 | 0 |
| REDACTED | 3144 | 2013 | 18 | 4 | 0 |
| REDACTED | 3144 | 2013 | 19 | 14 | 0 |
| REDACTED | 3144 | 2013 | 20 | 15.5 | 0 |
| REDACTED | 3144 | 2013 | 21 | 14 | 0 |
| REDACTED | 3144 | 2013 | 22 | 4 | 0 |
| REDACTED | 3144 | 2013 | 23 | 4 | 0 |
| REDACTED | 3144 | 2013 | 24 | 22.17 | 0 |
| REDACTED | 3144 | 2013 | 25 | 13 | 0 |
| REDACTED | 3144 | 2013 | 26 | 7.15 | 0 |
| REDACTED | 3144 | 2013 | 27 | 13 | 0 |
| REDACTED | 3144 | 2013 | 28 | 4 | 0 |
| REDACTED | 3144 | 2013 | 29 | 14.5 | 0 |
| REDACTED | 3144 | 2013 | 30 | 16 | 0 |
| REDACTED | 3144 | 2013 | 31 | 4 | 0 |
| REDACTED | 3144 | 2013 | 32 | 5.5 | 0 |
| REDACTED | 3144 | 2013 | 33 | 33.42 | 0 |
| REDACTED | 3144 | 2013 | 34 | 43.5 | 3.5 |
| REDACTED | 3144 | 2013 | 35 | 37.5 | 0 |
| REDACTED | 3144 | 2013 | 36 | 1 | 0 |
| REDACTED | 3144 | 2013 | 38 | 20 | 0 |
| REDACTED | 3144 | 2013 | 39 | 55 | 15 |
| REDACTED | 3144 | 2013 | 40 | 62 | 22 |
| REDACTED | 3144 | 2013 | 41 | 47 | 7 |
| REDACTED | 3144 | 2013 | 42 | 22.13 | 0 |
| REDACTED | 3144 | 2013 | 43 | 46 | 6 |
| REDACTED | 3144 | 2013 | 44 | 24.5 | 0 |
| REDACTED | 3144 | 2013 | 45 | 38.68 | 0 |
| REDACTED | 3144 | 2013 | 46 | 35 | 0 |
| REDACTED | 3144 | 2013 | 47 | 15.17 | 0 |
| REDACTED | 3144 | 2013 | 48 | 17 | 0 |
| REDACTED | 3144 | 2013 | 49 | 60.5 | 20.5 |
| REDACTED | 3144 | 2013 | 50 | 32.5 | 0 |
| REDACTED | 3144 | 2013 | 51 | 32.5 | 0 |
| REDACTED | 3144 | 2013 | 52 | 24.72 | 0 |
| REDACTED | 3144 | 2013 | 53 | 1.02 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3144 | 2014 | 1 | 15.82 | 0 |
| REDACTED | 3144 | 2014 | 2 | 27.93 | 0 |
| REDACTED | 3144 | 2014 | 3 | 8.2 | 0 |
| REDACTED | 3144 | 2014 | 4 | 39.52 | 0 |
| REDACTED | 3144 | 2014 | 5 | 14.56 | 0 |
| REDACTED | 3144 | 2014 | 6 | 13.46 | 0 |
| REDACTED | 3144 | 2014 | 7 | 15.54 | 0 |
| REDACTED | 3144 | 2014 | 8 | 23.86 | 0 |
| REDACTED | 3144 | 2014 | 9 | 43.6 | 3.6 |
| REDACTED | 3144 | 2014 | 10 | 19.5 | 0 |
| REDACTED | 3144 | 2014 | 11 | 28.27 | 0 |
| REDACTED | 3144 | 2014 | 12 | 31.7 | 0 |
| REDACTED | 3144 | 2014 | 13 | 11.18 | 0 |
| REDACTED | 3144 | 2014 | 14 | 17.15 | 0 |
| REDACTED | 3144 | 2014 | 15 | 27.43 | 0 |
| REDACTED | 3144 | 2014 | 16 | 36.73 | 0 |
| REDACTED | 3144 | 2014 | 17 | 33.88 | 0 |
| REDACTED | 3144 | 2014 | 18 | 17.28 | 0 |
| REDACTED | 3144 | 2014 | 19 | 34.37 | 0 |
| REDACTED | 3144 | 2014 | 20 | 31.91 | 0 |
| REDACTED | 3144 | 2014 | 21 | 25.77 | 0 |
| REDACTED | 3144 | 2014 | 22 | 21.83 | 0 |
| REDACTED | 3144 | 2014 | 23 | 27.09 | 0 |
| REDACTED | 3144 | 2014 | 24 | 6.48 | 0 |
| REDACTED | 3144 | 2014 | 25 | 54.23 | 14.23 |
| REDACTED | 3144 | 2014 | 26 | 8.9 | 0 |
| REDACTED | 3144 | 2014 | 27 | 16.69 | 0 |
| REDACTED | 3144 | 2014 | 28 | 23.44 | 0 |
| REDACTED | 3144 | 2014 | 29 | 18.42 | 0 |
| REDACTED | 3144 | 2014 | 30 | 29.4 | 0 |
| REDACTED | 3144 | 2014 | 31 | 31.48 | 0 |
| REDACTED | 3144 | 2014 | 32 | 30.29 | 0 |
| REDACTED | 3144 | 2014 | 33 | 23.79 | 0 |
| REDACTED | 3144 | 2014 | 34 | 26.8 | 0 |
| REDACTED | 3144 | 2014 | 35 | 10.22 | 0 |
| REDACTED | 3144 | 2014 | 36 | 26.18 | 0 |
| REDACTED | 3144 | 2014 | 37 | 16.11 | 0 |
| REDACTED | 3144 | 2014 | 38 | 35.38 | 0 |
| REDACTED | 3144 | 2014 | 39 | 17.33 | 0 |
| REDACTED | 3144 | 2014 | 40 | 35.79 | 0 |
| REDACTED | 3144 | 2014 | 41 | 46.36 | 6.36 |
| REDACTED | 3144 | 2014 | 42 | 38.21 | 0 |
| REDACTED | 3144 | 2014 | 43 | 52.51 | 12.51 |
| REDACTED | 3144 | 2014 | 44 | 26.03 | 0 |
| REDACTED | 3144 | 2014 | 45 | 26.51 | 0 |
| REDACTED | 3144 | 2014 | 46 | 47.29 | 7.29 |
| REDACTED | 3144 | 2014 | 47 | 34.36 | 0 |
| REDACTED | 3144 | 2014 | 48 | 32.33 | 0 |
| REDACTED | 3144 | 2014 | 49 | 8.3 | 0 |
| REDACTED | 3144 | 2014 | 50 | 8.75 | 0 |
| REDACTED | 3372 | 2014 | 21 | 13.53 | 0 |
| REDACTED | 3372 | 2014 | 22 | 14.38 | 0 |
| REDACTED | 3372 | 2014 | 23 | 39.72 | 0 |
| REDACTED | 3372 | 2014 | 24 | 46.33 | 6.33 |
| REDACTED | 3372 | 2014 | 25 | 50.87 | 10.87 |
| REDACTED | 3372 | 2014 | 26 | 47.75 | 7.75 |
| REDACTED | 3372 | 2014 | 27 | 41.9 | 1.9 |
| REDACTED | 3372 | 2014 | 28 | 57.94 | 17.94 |
| REDACTED | 3372 | 2014 | 29 | 35.16 | 0 |
| REDACTED | 3372 | 2014 | 30 | 48.57 | 8.57 |
| REDACTED | 3372 | 2014 | 31 | 40.43 | 0.43 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3372 | 2014 | 32 | 16.03 | 0 |
| REDACTED | 3372 | 2014 | 33 | 14.56 | 0 |
| REDACTED | 3372 | 2014 | 34 | 30.08 | 0 |
| REDACTED | 3372 | 2014 | 35 | 31.23 | 0 |
| REDACTED | 3372 | 2014 | 36 | 29.66 | 0 |
| REDACTED | 3372 | 2014 | 37 | 25 | 0 |
| REDACTED | 3372 | 2014 | 40 | 39.25 | 0 |
| REDACTED | 3372 | 2014 | 41 | 53.45 | 13.45 |
| REDACTED | 3372 | 2014 | 42 | 31.21 | 0 |
| REDACTED | 3372 | 2014 | 43 | 12.68 | 0 |
| REDACTED | 3372 | 2014 | 44 | 12.78 | 0 |
| REDACTED | 3372 | 2014 | 45 | 9.42 | 0 |
| REDACTED | 3372 | 2014 | 46 | 5 | 0 |
| REDACTED | 3372 | 2014 | 47 | 5 | 0 |
| REDACTED | 3372 | 2014 | 48 | 5.6 | 0 |
| REDACTED | 3372 | 2014 | 49 | 6 | 0 |
| REDACTED | 3372 | 2014 | 50 | 6 | 0 |
| REDACTED | 3372 | 2014 | 51 | 9.85 | 0 |
| REDACTED | 3372 | 2014 | 52 | 4 | 0 |
| REDACTED | 3372 | 2014 | 53 | 2 | 0 |
| REDACTED | 3372 | 2015 | 1 | 6 | 0 |
| REDACTED | 3372 | 2015 | 2 | 5 | 0 |
| REDACTED | 3372 | 2015 | 3 | 18.52 | 0 |
| REDACTED | 3372 | 2015 | 4 | 7.43 | 0 |
| REDACTED | 3372 | 2015 | 5 | 5 | 0 |
| REDACTED | 3372 | 2015 | 6 | 29.67 | 0 |
| REDACTED | 3372 | 2015 | 7 | 7 | 0 |
| REDACTED | 3372 | 2015 | 8 | 4 | 0 |
| REDACTED | 3372 | 2015 | 9 | 21.08 | 0 |
| REDACTED | 3372 | 2015 | 10 | 5 | 0 |
| REDACTED | 3372 | 2015 | 11 | 2 | 0 |
| REDACTED | 3372 | 2015 | 12 | 7 | 0 |
| REDACTED | 3372 | 2015 | 13 | 6 | 0 |
| REDACTED | 3372 | 2015 | 14 | 6 | 0 |
| REDACTED | 3372 | 2015 | 15 | 4 | 0 |
| REDACTED | 3372 | 2015 | 16 | 7 | 0 |
| REDACTED | 3372 | 2015 | 17 | 5 | 0 |
| REDACTED | 3372 | 2015 | 18 | 5 | 0 |
| REDACTED | 3372 | 2015 | 19 | 9.08 | 0 |
| REDACTED | 3372 | 2015 | 20 | 8.55 | 0 |
| REDACTED | 3372 | 2015 | 21 | 8 | 0 |
| REDACTED | 3372 | 2015 | 22 | 16.78 | 0 |
| REDACTED | 3372 | 2015 | 23 | 4 | 0 |
| REDACTED | 3372 | 2015 | 24 | 10 | 0 |
| REDACTED | 3372 | 2015 | 25 | 5 | 0 |
| REDACTED | 3372 | 2015 | 26 | 6 | 0 |
| REDACTED | 3372 | 2015 | 27 | 13 | 0 |
| REDACTED | 3372 | 2015 | 28 | 11 | 0 |
| REDACTED | 3372 | 2015 | 29 | 6 | 0 |
| REDACTED | 3372 | 2015 | 30 | 11 | 0 |
| REDACTED | 3372 | 2015 | 31 | 8 | 0 |
| REDACTED | 3372 | 2015 | 32 | 6 | 0 |
| REDACTED | 3372 | 2015 | 33 | 4 | 0 |
| REDACTED | 3372 | 2015 | 34 | 12 | 0 |
| REDACTED | 3372 | 2015 | 35 | 9 | 0 |
| REDACTED | 6054 | 2013 | 33 | 8.05 | 0 |
| REDACTED | 6054 | 2013 | 34 | 33.54 | 0 |
| REDACTED | 6054 | 2013 | 35 | 35.42 | 0 |
| REDACTED | 6054 | 2013 | 36 | 30.39 | 0 |
| REDACTED | 6054 | 2013 | 37 | 35.28 | 0 |
| REDACTED | 6054 | 2013 | 38 | 36.95 | 0 |

| REDACTED | 6054 | 2013 | 39 | 32.76 | 0 |
|----------|------|------|----|-------|---|
| REDACTED | 6054 | 2013 | 40 | 42.3 | 2.3 |
| REDACTED | 6054 | 2013 | 41 | 36.43 | 0 |
| REDACTED | 6054 | 2013 | 42 | 41.15 | 1.15 |
| REDACTED | 6054 | 2013 | 43 | 44.78 | 4.78 |
| REDACTED | 6054 | 2013 | 44 | 41.93 | 1.93 |
| REDACTED | 6054 | 2013 | 45 | 39.23 | 0 |
| REDACTED | 6054 | 2013 | 46 | 50 | 10 |
| REDACTED | 6054 | 2013 | 47 | 49 | 9 |
| REDACTED | 6054 | 2013 | 48 | 23.15 | 0 |
| REDACTED | 6054 | 2013 | 49 | 50 | 10 |
| REDACTED | 6054 | 2013 | 50 | 49 | 9 |
| REDACTED | 6054 | 2013 | 51 | 40 | 0 |
| REDACTED | 6054 | 2013 | 52 | 30 | 0 |
| REDACTED | 6054 | 2013 | 53 | 20 | 0 |
| REDACTED | 6054 | 2014 | 1 | 10 | 0 |
| REDACTED | 6054 | 2014 | 2 | 50 | 10 |
| REDACTED | 6054 | 2014 | 3 | 49 | 9 |
| REDACTED | 6054 | 2014 | 4 | 39 | 0 |
| REDACTED | 6054 | 2014 | 5 | 40 | 0 |
| REDACTED | 6054 | 2014 | 6 | 40 | 0 |
| REDACTED | 6054 | 2014 | 7 | 10 | 0 |
| REDACTED | 805 | 2011 | 46 | 3.72 | 0 |
| REDACTED | 805 | 2011 | 47 | 34.31 | 0 |
| REDACTED | 805 | 2011 | 48 | 26.31 | 0 |
| REDACTED | 805 | 2011 | 49 | 36.13 | 0 |
| REDACTED | 805 | 2011 | 50 | 25.41 | 0 |
| REDACTED | 805 | 2011 | 51 | 34.9 | 0 |
| REDACTED | 805 | 2011 | 52 | 31.03 | 0 |
| REDACTED | 805 | 2011 | 53 | 25.25 | 0 |
| REDACTED | 805 | 2012 | 2 | 30.17 | 0 |
| REDACTED | 805 | 2012 | 3 | 31.39 | 0 |
| REDACTED | 805 | 2012 | 4 | 31.95 | 0 |
| REDACTED | 805 | 2012 | 5 | 26.5 | 0 |
| REDACTED | 805 | 2012 | 6 | 28.44 | 0 |
| REDACTED | 805 | 2012 | 7 | 24.29 | 0 |
| REDACTED | 805 | 2012 | 8 | 16.99 | 0 |
| REDACTED | 805 | 2012 | 9 | 18.97 | 0 |
| REDACTED | 805 | 2012 | 10 | 33.22 | 0 |
| REDACTED | 805 | 2012 | 11 | 37.99 | 0 |
| REDACTED | 805 | 2012 | 12 | 39.21 | 0 |
| REDACTED | 805 | 2012 | 13 | 26.17 | 0 |
| REDACTED | 805 | 2012 | 14 | 29.57 | 0 |
| REDACTED | 805 | 2012 | 15 | 36.74 | 0 |
| REDACTED | 805 | 2012 | 16 | 33.05 | 0 |
| REDACTED | 805 | 2012 | 17 | 28.14 | 0 |
| REDACTED | 805 | 2012 | 18 | 23.34 | 0 |
| REDACTED | 805 | 2012 | 19 | 28.07 | 0 |
| REDACTED | 805 | 2012 | 20 | 21.95 | 0 |
| REDACTED | 805 | 2012 | 21 | 20.55 | 0 |
| REDACTED | 805 | 2012 | 22 | 24.23 | 0 |
| REDACTED | 805 | 2012 | 23 | 29.68 | 0 |
| REDACTED | 805 | 2012 | 24 | 25.9 | 0 |
| REDACTED | 805 | 2012 | 25 | 25.59 | 0 |
| REDACTED | 805 | 2012 | 26 | 20.23 | 0 |
| REDACTED | 805 | 2012 | 27 | 23.82 | 0 |
| REDACTED | 805 | 2012 | 28 | 26.14 | 0 |
| REDACTED | 805 | 2012 | 29 | 28.16 | 0 |
| REDACTED | 805 | 2012 | 30 | 39.29 | 0 |
| REDACTED | 805 | 2012 | 31 | 43.36 | 3.36 |
| REDACTED | 805 | 2012 | 32 | 30.82 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 805 | 2012 | 33 | 41 | 1 |
| REDACTED | 805 | 2012 | 34 | 27.29 | 0 |
| REDACTED | 805 | 2012 | 35 | 33.11 | 0 |
| REDACTED | 805 | 2012 | 36 | 25.21 | 0 |
| REDACTED | 805 | 2012 | 37 | 29.95 | 0 |
| REDACTED | 805 | 2012 | 38 | 18.93 | 0 |
| REDACTED | 805 | 2012 | 39 | 23.53 | 0 |
| REDACTED | 805 | 2012 | 40 | 23.65 | 0 |
| REDACTED | 805 | 2012 | 41 | 25.83 | 0 |
| REDACTED | 805 | 2012 | 42 | 21.72 | 0 |
| REDACTED | 805 | 2012 | 43 | 26.06 | 0 |
| REDACTED | 805 | 2012 | 44 | 39.35 | 0 |
| REDACTED | 805 | 2012 | 45 | 33.95 | 0 |
| REDACTED | 805 | 2012 | 46 | 18.22 | 0 |
| REDACTED | 805 | 2012 | 47 | 35.14 | 0 |
| REDACTED | 805 | 2012 | 48 | 11.88 | 0 |
| REDACTED | 805 | 2012 | 49 | 20.06 | 0 |
| REDACTED | 805 | 2012 | 50 | 26.09 | 0 |
| REDACTED | 805 | 2012 | 51 | 23.98 | 0 |
| REDACTED | 805 | 2012 | 52 | 33.28 | 0 |
| REDACTED | 805 | 2012 | 53 | 17.2 | 0 |
| REDACTED | 805 | 2012 | 54 | 1.25 | 0 |
| REDACTED | 805 | 2013 | 1 | 14.88 | 0 |
| REDACTED | 805 | 2013 | 2 | 24.91 | 0 |
| REDACTED | 805 | 2013 | 3 | 29.88 | 0 |
| REDACTED | 805 | 2013 | 4 | 25.02 | 0 |
| REDACTED | 805 | 2013 | 5 | 27.19 | 0 |
| REDACTED | 805 | 2013 | 6 | 33.93 | 0 |
| REDACTED | 805 | 2013 | 7 | 33.63 | 0 |
| REDACTED | 805 | 2013 | 8 | 26.63 | 0 |
| REDACTED | 805 | 2013 | 9 | 28.68 | 0 |
| REDACTED | 805 | 2013 | 10 | 26.98 | 0 |
| REDACTED | 805 | 2013 | 11 | 23.57 | 0 |
| REDACTED | 805 | 2013 | 12 | 28 | 0 |
| REDACTED | 805 | 2013 | 13 | 28.02 | 0 |
| REDACTED | 805 | 2013 | 14 | 26.31 | 0 |
| REDACTED | 805 | 2013 | 15 | 33.54 | 0 |
| REDACTED | 805 | 2013 | 16 | 29.84 | 0 |
| REDACTED | 805 | 2013 | 17 | 28.89 | 0 |
| REDACTED | 805 | 2013 | 18 | 37.78 | 0 |
| REDACTED | 805 | 2013 | 19 | 26.02 | 0 |
| REDACTED | 805 | 2013 | 20 | 27.01 | 0 |
| REDACTED | 805 | 2013 | 21 | 29.15 | 0 |
| REDACTED | 805 | 2013 | 22 | 33.29 | 0 |
| REDACTED | 805 | 2013 | 23 | 31.24 | 0 |
| REDACTED | 805 | 2013 | 24 | 23.22 | 0 |
| REDACTED | 805 | 2013 | 25 | 31.91 | 0 |
| REDACTED | 805 | 2013 | 26 | 24.02 | 0 |
| REDACTED | 805 | 2013 | 27 | 26.14 | 0 |
| REDACTED | 805 | 2013 | 28 | 23.07 | 0 |
| REDACTED | 805 | 2013 | 29 | 26.65 | 0 |
| REDACTED | 805 | 2013 | 30 | 28.17 | 0 |
| REDACTED | 805 | 2013 | 31 | 29.38 | 0 |
| REDACTED | 805 | 2013 | 32 | 28.3 | 0 |
| REDACTED | 805 | 2013 | 33 | 31.9 | 0 |
| REDACTED | 805 | 2013 | 34 | 28.16 | 0 |
| REDACTED | 805 | 2013 | 35 | 28.36 | 0 |
| REDACTED | 805 | 2013 | 36 | 27.34 | 0 |
| REDACTED | 805 | 2013 | 37 | 30.95 | 0 |
| REDACTED | 805 | 2013 | 38 | 29.68 | 0 |
| REDACTED | 805 | 2013 | 39 | 30.78 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 805 | 2013 | 40 | 31.7 | 0 |
| REDACTED | 805 | 2013 | 41 | 21.73 | 0 |
| REDACTED | 805 | 2013 | 42 | 34.95 | 0 |
| REDACTED | 805 | 2013 | 43 | 33.06 | 0 |
| REDACTED | 805 | 2013 | 44 | 30.14 | 0 |
| REDACTED | 805 | 2013 | 45 | 31.48 | 0 |
| REDACTED | 805 | 2013 | 46 | 30.76 | 0 |
| REDACTED | 805 | 2013 | 47 | 32.23 | 0 |
| REDACTED | 805 | 2013 | 48 | 22.79 | 0 |
| REDACTED | 805 | 2013 | 49 | 35.57 | 0 |
| REDACTED | 805 | 2013 | 50 | 32.7 | 0 |
| REDACTED | 805 | 2013 | 51 | 32.78 | 0 |
| REDACTED | 805 | 2013 | 52 | 14.81 | 0 |
| REDACTED | 805 | 2013 | 53 | 11.43 | 0 |
| REDACTED | 805 | 2014 | 1 | 13.5 | 0 |
| REDACTED | 805 | 2014 | 2 | 32.44 | 0 |
| REDACTED | 805 | 2014 | 3 | 32.53 | 0 |
| REDACTED | 805 | 2014 | 4 | 33.25 | 0 |
| REDACTED | 805 | 2014 | 5 | 32.86 | 0 |
| REDACTED | 805 | 2014 | 6 | 5.01 | 0 |
| REDACTED | 805 | 2014 | 7 | 6.75 | 0 |
| REDACTED | 805 | 2014 | 8 | 6.06 | 0 |
| REDACTED | 805 | 2014 | 9 | 6.61 | 0 |
| REDACTED | 805 | 2014 | 10 | 6.15 | 0 |
| REDACTED | 805 | 2014 | 11 | 5.96 | 0 |
| REDACTED | 805 | 2014 | 12 | 5.31 | 0 |
| REDACTED | 805 | 2014 | 13 | 5.6 | 0 |
| REDACTED | 805 | 2014 | 14 | 5.78 | 0 |
| REDACTED | 805 | 2014 | 15 | 6.37 | 0 |
| REDACTED | 805 | 2014 | 16 | 5.39 | 0 |
| REDACTED | 805 | 2014 | 17 | 6.73 | 0 |
| REDACTED | 805 | 2014 | 18 | 6.52 | 0 |
| REDACTED | 805 | 2014 | 19 | 6.23 | 0 |
| REDACTED | 805 | 2014 | 20 | 7.74 | 0 |
| REDACTED | 805 | 2014 | 21 | 5.73 | 0 |
| REDACTED | 805 | 2014 | 22 | 5.16 | 0 |
| REDACTED | 805 | 2014 | 23 | 7.06 | 0 |
| REDACTED | 805 | 2014 | 24 | 6.57 | 0 |
| REDACTED | 805 | 2014 | 25 | 7.53 | 0 |
| REDACTED | 805 | 2014 | 26 | 4.49 | 0 |
| REDACTED | 805 | 2014 | 27 | 3.1 | 0 |
| REDACTED | 805 | 2014 | 28 | 3.75 | 0 |
| REDACTED | 805 | 2014 | 29 | 4.53 | 0 |
| REDACTED | 805 | 2014 | 30 | 6.05 | 0 |
| REDACTED | 805 | 2014 | 31 | 7.41 | 0 |
| REDACTED | 805 | 2014 | 32 | 4.16 | 0 |
| REDACTED | 805 | 2014 | 33 | 7.21 | 0 |
| REDACTED | 805 | 2014 | 34 | 4.62 | 0 |
| REDACTED | 805 | 2014 | 35 | 6.45 | 0 |
| REDACTED | 805 | 2014 | 36 | 8.45 | 0 |
| REDACTED | 805 | 2014 | 37 | 7.65 | 0 |
| REDACTED | 805 | 2014 | 38 | 7.34 | 0 |
| REDACTED | 805 | 2014 | 39 | 8.52 | 0 |
| REDACTED | 805 | 2014 | 40 | 7.13 | 0 |
| REDACTED | 805 | 2014 | 41 | 7.18 | 0 |
| REDACTED | 805 | 2014 | 42 | 7.17 | 0 |
| REDACTED | 805 | 2014 | 43 | 10.71 | 0 |
| REDACTED | 805 | 2014 | 44 | 8.46 | 0 |
| REDACTED | 805 | 2014 | 45 | 6.3 | 0 |
| REDACTED | 805 | 2014 | 46 | 6.03 | 0 |
| REDACTED | 805 | 2014 | 47 | 9.06 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 805 | 2014 | 48 | 2.17 | 0 |
| REDACTED | 805 | 2014 | 49 | 7.75 | 0 |
| REDACTED | 805 | 2014 | 50 | 6.63 | 0 |
| REDACTED | 805 | 2014 | 51 | 6.36 | 0 |
| REDACTED | 805 | 2014 | 52 | 3.66 | 0 |
| REDACTED | 805 | 2014 | 53 | 2.72 | 0 |
| REDACTED | 805 | 2015 | 1 | 1 | 0 |
| REDACTED | 805 | 2015 | 2 | 9.4 | 0 |
| REDACTED | 805 | 2015 | 3 | 5.88 | 0 |
| REDACTED | 805 | 2015 | 4 | 7.05 | 0 |
| REDACTED | 805 | 2015 | 5 | 8.27 | 0 |
| REDACTED | 805 | 2015 | 6 | 6.5 | 0 |
| REDACTED | 805 | 2015 | 7 | 8 | 0 |
| REDACTED | 805 | 2015 | 8 | 9.01 | 0 |
| REDACTED | 805 | 2015 | 9 | 8.85 | 0 |
| REDACTED | 805 | 2015 | 10 | 6.79 | 0 |
| REDACTED | 805 | 2015 | 11 | 5.9 | 0 |
| REDACTED | 805 | 2015 | 12 | 6.28 | 0 |
| REDACTED | 805 | 2015 | 16 | 11.01 | 0 |
| REDACTED | 805 | 2015 | 17 | 8.2 | 0 |
| REDACTED | 805 | 2015 | 18 | 10.15 | 0 |
| REDACTED | 805 | 2015 | 19 | 11.26 | 0 |
| REDACTED | 805 | 2015 | 20 | 4.18 | 0 |
| REDACTED | 805 | 2015 | 21 | 7.08 | 0 |
| REDACTED | 805 | 2015 | 22 | 9.19 | 0 |
| REDACTED | 805 | 2015 | 23 | 4.37 | 0 |
| REDACTED | 1493 | 2013 | 5 | 32.11 | 0 |
| REDACTED | 1493 | 2013 | 6 | 80.86 | 40.86 |
| REDACTED | 1493 | 2013 | 7 | 67.21 | 27.21 |
| REDACTED | 1493 | 2013 | 8 | 57.21 | 17.21 |
| REDACTED | 1493 | 2013 | 9 | 63.76 | 23.76 |
| REDACTED | 1493 | 2013 | 10 | 62.93 | 22.93 |
| REDACTED | 1493 | 2013 | 11 | 57.75 | 17.75 |
| REDACTED | 1493 | 2013 | 12 | 49.37 | 9.37 |
| REDACTED | 1493 | 2013 | 13 | 52.59 | 12.59 |
| REDACTED | 1493 | 2013 | 14 | 63.84 | 23.84 |
| REDACTED | 1493 | 2013 | 15 | 66.24 | 26.24 |
| REDACTED | 1493 | 2013 | 16 | 53.59 | 13.59 |
| REDACTED | 1493 | 2013 | 17 | 55.29 | 15.29 |
| REDACTED | 1493 | 2013 | 18 | 54.12 | 14.12 |
| REDACTED | 1493 | 2013 | 19 | 64.11 | 24.11 |
| REDACTED | 1493 | 2013 | 20 | 72.57 | 32.57 |
| REDACTED | 1493 | 2013 | 21 | 80.06 | 40.06 |
| REDACTED | 1493 | 2013 | 22 | 64.11 | 24.11 |
| REDACTED | 1493 | 2013 | 23 | 55.07 | 15.07 |
| REDACTED | 1493 | 2013 | 24 | 63.01 | 23.01 |
| REDACTED | 1493 | 2013 | 25 | 67.22 | 27.22 |
| REDACTED | 1493 | 2013 | 26 | 46.27 | 6.27 |
| REDACTED | 1493 | 2013 | 27 | 69.57 | 29.57 |
| REDACTED | 1493 | 2013 | 28 | 68.17 | 28.17 |
| REDACTED | 1493 | 2013 | 29 | 56.46 | 16.46 |
| REDACTED | 1493 | 2013 | 30 | 54.07 | 14.07 |
| REDACTED | 1493 | 2013 | 31 | 68.97 | 28.97 |
| REDACTED | 1493 | 2013 | 32 | 56.11 | 16.11 |
| REDACTED | 1493 | 2013 | 33 | 53.94 | 13.94 |
| REDACTED | 1493 | 2013 | 34 | 63.71 | 23.71 |
| REDACTED | 1493 | 2013 | 35 | 60.2 | 20.2 |
| REDACTED | 1493 | 2013 | 36 | 48.74 | 8.74 |
| REDACTED | 1493 | 2013 | 37 | 76.5 | 36.5 |
| REDACTED | 1493 | 2013 | 38 | 65.38 | 25.38 |
| REDACTED | 1493 | 2013 | 39 | 70.88 | 30.88 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1493 | 2013 | 40 | 65.14 | 25.14 |
| REDACTED | 1493 | 2013 | 41 | 61.02 | 21.02 |
| REDACTED | 1493 | 2013 | 42 | 56.62 | 16.62 |
| REDACTED | 1493 | 2013 | 43 | 56 | 16 |
| REDACTED | 1493 | 2013 | 44 | 54.95 | 14.95 |
| REDACTED | 1493 | 2013 | 45 | 75.55 | 35.55 |
| REDACTED | 1493 | 2013 | 46 | 52.3 | 12.3 |
| REDACTED | 1493 | 2013 | 47 | 49.6 | 9.6 |
| REDACTED | 1493 | 2013 | 48 | 59.36 | 19.36 |
| REDACTED | 1493 | 2013 | 49 | 46.76 | 6.76 |
| REDACTED | 1493 | 2013 | 50 | 58.7 | 18.7 |
| REDACTED | 1493 | 2013 | 51 | 73.14 | 33.14 |
| REDACTED | 1493 | 2013 | 52 | 68.3 | 28.3 |
| REDACTED | 1493 | 2013 | 53 | 29.06 | 0 |
| REDACTED | 1493 | 2014 | 1 | 37.11 | 0 |
| REDACTED | 1493 | 2014 | 2 | 49.52 | 9.52 |
| REDACTED | 1493 | 2014 | 3 | 60.92 | 20.92 |
| REDACTED | 1493 | 2014 | 4 | 52.64 | 12.64 |
| REDACTED | 1493 | 2014 | 5 | 55.15 | 15.15 |
| REDACTED | 1493 | 2014 | 6 | 50.36 | 10.36 |
| REDACTED | 1493 | 2014 | 7 | 55.55 | 15.55 |
| REDACTED | 1493 | 2014 | 8 | 41.44 | 1.44 |
| REDACTED | 1493 | 2014 | 9 | 44.98 | 4.98 |
| REDACTED | 1493 | 2014 | 10 | 13.97 | 0 |
| REDACTED | 1493 | 2014 | 14 | 1 | 0 |
| REDACTED | 1493 | 2014 | 24 | 1 | 0 |
| REDACTED | 2202 | 2013 | 9 | 9 | 0 |
| REDACTED | 2202 | 2013 | 10 | 63 | 23 |
| REDACTED | 2202 | 2013 | 11 | 63 | 23 |
| REDACTED | 2202 | 2013 | 12 | 63 | 23 |
| REDACTED | 2202 | 2013 | 13 | 54 | 14 |
| REDACTED | 2202 | 2013 | 14 | 54 | 14 |
| REDACTED | 2202 | 2013 | 15 | 45 | 5 |
| REDACTED | 2202 | 2013 | 16 | 46 | 6 |
| REDACTED | 2202 | 2013 | 17 | 54 | 14 |
| REDACTED | 2202 | 2013 | 18 | 36 | 0 |
| REDACTED | 2202 | 2013 | 19 | 46 | 6 |
| REDACTED | 2202 | 2013 | 20 | 27 | 0 |
| REDACTED | 2202 | 2013 | 21 | 54 | 14 |
| REDACTED | 2202 | 2013 | 22 | 45 | 5 |
| REDACTED | 2202 | 2013 | 23 | 47 | 7 |
| REDACTED | 2202 | 2013 | 24 | 55 | 15 |
| REDACTED | 2202 | 2013 | 25 | 54 | 14 |
| REDACTED | 2202 | 2013 | 26 | 55 | 15 |
| REDACTED | 2202 | 2013 | 27 | 54 | 14 |
| REDACTED | 2202 | 2013 | 28 | 55 | 15 |
| REDACTED | 2202 | 2013 | 29 | 46 | 6 |
| REDACTED | 2202 | 2013 | 30 | 46 | 6 |
| REDACTED | 2202 | 2013 | 31 | 54 | 14 |
| REDACTED | 2202 | 2013 | 32 | 36 | 0 |
| REDACTED | 2202 | 2013 | 33 | 45 | 5 |
| REDACTED | 2202 | 2013 | 34 | 54 | 14 |
| REDACTED | 2202 | 2013 | 35 | 45 | 5 |
| REDACTED | 2202 | 2013 | 36 | 54 | 14 |
| REDACTED | 2202 | 2013 | 37 | 63 | 23 |
| REDACTED | 2202 | 2013 | 38 | 54 | 14 |
| REDACTED | 2202 | 2013 | 39 | 54 | 14 |
| REDACTED | 2202 | 2013 | 40 | 37 | 0 |
| REDACTED | 2202 | 2013 | 41 | 63 | 23 |
| REDACTED | 2202 | 2013 | 42 | 45 | 5 |
| REDACTED | 2202 | 2013 | 43 | 45 | 5 |

| | REDACTED | 2202 | 2013 | 44 | 45 | 5 |
|---|---|---|---|---|---|---|
| | REDACTED | 2202 | 2013 | 45 | 36 | 0 |
| | REDACTED | 2202 | 2013 | 46 | 45 | 5 |
| | REDACTED | 2202 | 2013 | 47 | 36 | 0 |
| | REDACTED | 2202 | 2013 | 48 | 45 | 5 |
| | REDACTED | 2202 | 2013 | 49 | 45 | 5 |
| | REDACTED | 2202 | 2013 | 50 | 63 | 23 |
| | REDACTED | 2202 | 2013 | 51 | 54 | 14 |
| | REDACTED | 2202 | 2013 | 52 | 36 | 0 |
| | REDACTED | 2202 | 2013 | 53 | 18 | 0 |
| | REDACTED | 2202 | 2014 | 1 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 2 | 45 | 5 |
| | REDACTED | 2202 | 2014 | 3 | 54 | 14 |
| | REDACTED | 2202 | 2014 | 4 | 54 | 14 |
| | REDACTED | 2202 | 2014 | 5 | 54 | 14 |
| | REDACTED | 2202 | 2014 | 6 | 45 | 5 |
| | REDACTED | 2202 | 2014 | 7 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 8 | 54 | 14 |
| | REDACTED | 2202 | 2014 | 9 | 45 | 5 |
| | REDACTED | 2202 | 2014 | 10 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 11 | 45 | 5 |
| | REDACTED | 2202 | 2014 | 12 | 54 | 14 |
| | REDACTED | 2202 | 2014 | 13 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 14 | 45 | 5 |
| | REDACTED | 2202 | 2014 | 15 | 45 | 5 |
| | REDACTED | 2202 | 2014 | 16 | 45 | 5 |
| | REDACTED | 2202 | 2014 | 17 | 54 | 14 |
| | REDACTED | 2202 | 2014 | 18 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 19 | 37 | 0 |
| | REDACTED | 2202 | 2014 | 20 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 21 | 35 | 0 |
| | REDACTED | 2202 | 2014 | 22 | 46 | 6 |
| | REDACTED | 2202 | 2014 | 23 | 63 | 23 |
| | REDACTED | 2202 | 2014 | 24 | 55 | 15 |
| | REDACTED | 2202 | 2014 | 25 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 26 | 54 | 14 |
| | REDACTED | 2202 | 2014 | 27 | 54 | 14 |
| | REDACTED | 2202 | 2014 | 28 | 63 | 23 |
| | REDACTED | 2202 | 2014 | 29 | 54 | 14 |
| | REDACTED | 2202 | 2014 | 30 | 45 | 5 |
| | REDACTED | 2202 | 2014 | 31 | 54 | 14 |
| | REDACTED | 2202 | 2014 | 32 | 28 | 0 |
| | REDACTED | 2202 | 2014 | 33 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 34 | 45 | 5 |
| | REDACTED | 2202 | 2014 | 35 | 45 | 5 |
| | REDACTED | 2202 | 2014 | 36 | 54 | 14 |
| | REDACTED | 2202 | 2014 | 37 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 38 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 39 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 40 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 41 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 42 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 43 | 27 | 0 |
| | REDACTED | 2202 | 2014 | 44 | 45 | 5 |
| | REDACTED | 2202 | 2014 | 45 | 27 | 0 |
| | REDACTED | 2202 | 2014 | 46 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 47 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 48 | 36 | 0 |
| | REDACTED | 2202 | 2014 | 49 | 63 | 23 |
| | REDACTED | 2202 | 2014 | 50 | 54 | 14 |
| | REDACTED | 2202 | 2014 | 51 | 46 | 6 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2202 | 2014 | 52 | 36 | 0 |
| REDACTED | 2202 | 2014 | 53 | 27 | 0 |
| REDACTED | 2202 | 2015 | 1 | 10 | 0 |
| REDACTED | 2202 | 2015 | 2 | 54 | 14 |
| REDACTED | 2202 | 2015 | 3 | 54 | 14 |
| REDACTED | 2202 | 2015 | 4 | 36 | 0 |
| REDACTED | 2202 | 2015 | 5 | 28 | 0 |
| REDACTED | 2202 | 2015 | 6 | 45 | 5 |
| REDACTED | 2202 | 2015 | 7 | 27 | 0 |
| REDACTED | 2202 | 2015 | 8 | 18 | 0 |
| REDACTED | 2202 | 2015 | 9 | 36 | 0 |
| REDACTED | 2202 | 2015 | 10 | 27 | 0 |
| REDACTED | 2202 | 2015 | 11 | 45 | 5 |
| REDACTED | 2202 | 2015 | 12 | 36 | 0 |
| REDACTED | 2202 | 2015 | 13 | 37 | 0 |
| REDACTED | 2202 | 2015 | 14 | 27 | 0 |
| REDACTED | 2202 | 2015 | 15 | 18 | 0 |
| REDACTED | 2202 | 2015 | 16 | 36 | 0 |
| REDACTED | 2202 | 2015 | 17 | 36 | 0 |
| REDACTED | 2202 | 2015 | 18 | 45 | 5 |
| REDACTED | 2202 | 2015 | 19 | 36 | 0 |
| REDACTED | 2202 | 2015 | 20 | 36 | 0 |
| REDACTED | 2202A | 2013 | 12 | 9 | 0 |
| REDACTED | 2202A | 2013 | 13 | 45 | 5 |
| REDACTED | 2202A | 2013 | 14 | 45 | 5 |
| REDACTED | 2202A | 2013 | 15 | 45 | 5 |
| REDACTED | 2202A | 2013 | 16 | 37 | 0 |
| REDACTED | 2202A | 2013 | 17 | 46 | 6 |
| REDACTED | 2202A | 2013 | 18 | 45 | 5 |
| REDACTED | 2202A | 2013 | 19 | 28 | 0 |
| REDACTED | 2202A | 2013 | 20 | 45 | 5 |
| REDACTED | 2202A | 2013 | 21 | 29 | 0 |
| REDACTED | 2202A | 2013 | 22 | 45 | 5 |
| REDACTED | 2202A | 2013 | 23 | 55 | 15 |
| REDACTED | 2202A | 2013 | 24 | 54 | 14 |
| REDACTED | 2202A | 2013 | 25 | 54 | 14 |
| REDACTED | 2202A | 2013 | 26 | 36 | 0 |
| REDACTED | 2202A | 2013 | 27 | 54 | 14 |
| REDACTED | 2202A | 2013 | 28 | 63 | 23 |
| REDACTED | 2202A | 2013 | 29 | 45 | 5 |
| REDACTED | 2202A | 2013 | 30 | 18 | 0 |
| REDACTED | 2202A | 2013 | 31 | 9 | 0 |
| REDACTED | 2202A | 2014 | 13 | 36 | 0 |
| REDACTED | 2202A | 2014 | 14 | 9 | 0 |
| REDACTED | 2202A | 2014 | 15 | 18 | 0 |
| REDACTED | 2202A | 2014 | 16 | 1 | 0 |
| REDACTED | 2202A | 2014 | 17 | 9 | 0 |
| REDACTED | 2202A | 2014 | 19 | 18 | 0 |
| REDACTED | 2202A | 2014 | 26 | 27 | 0 |
| REDACTED | 2202A | 2014 | 27 | 9 | 0 |
| REDACTED | 2202A | 2014 | 28 | 36 | 0 |
| REDACTED | 2202A | 2014 | 29 | 27 | 0 |
| REDACTED | 2202A | 2014 | 30 | 36 | 0 |
| REDACTED | 2202A | 2014 | 31 | 27 | 0 |
| REDACTED | 2202A | 2014 | 32 | 27 | 0 |
| REDACTED | 2202A | 2014 | 33 | 28 | 0 |
| REDACTED | 2202A | 2014 | 34 | 54 | 14 |
| REDACTED | 2202A | 2014 | 35 | 45 | 5 |
| REDACTED | 2202A | 2014 | 36 | 54 | 14 |
| REDACTED | 2202A | 2014 | 37 | 36 | 0 |
| REDACTED | 2202A | 2014 | 38 | 36 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2202A | 2014 | 39 | 27 | 0 |
| REDACTED | 2202A | 2014 | 40 | 27 | 0 |
| REDACTED | 2202B | 2013 | 13 | 9 | 0 |
| REDACTED | 2202B | 2013 | 14 | 29 | 0 |
| REDACTED | 2202B | 2013 | 15 | 36 | 0 |
| REDACTED | 2202B | 2013 | 16 | 54 | 14 |
| REDACTED | 2202B | 2013 | 17 | 36 | 0 |
| REDACTED | 2202B | 2013 | 18 | 20 | 0 |
| REDACTED | 2202B | 2013 | 19 | 36 | 0 |
| REDACTED | 2202B | 2013 | 20 | 36 | 0 |
| REDACTED | 2202B | 2013 | 21 | 36 | 0 |
| REDACTED | 2202B | 2013 | 22 | 45 | 5 |
| REDACTED | 2202B | 2013 | 23 | 36 | 0 |
| REDACTED | 2202B | 2013 | 24 | 54 | 14 |
| REDACTED | 2202B | 2013 | 25 | 37 | 0 |
| REDACTED | 2202B | 2013 | 26 | 36 | 0 |
| REDACTED | 2202B | 2013 | 27 | 45 | 5 |
| REDACTED | 2202B | 2013 | 28 | 55 | 15 |
| REDACTED | 2202B | 2013 | 29 | 54 | 14 |
| REDACTED | 2202B | 2013 | 30 | 36 | 0 |
| REDACTED | 2202B | 2013 | 31 | 45 | 5 |
| REDACTED | 2202B | 2013 | 32 | 45 | 5 |
| REDACTED | 2202B | 2013 | 33 | 45 | 5 |
| REDACTED | 2202B | 2013 | 34 | 36 | 0 |
| REDACTED | 2202B | 2013 | 35 | 36 | 0 |
| REDACTED | 2202B | 2013 | 36 | 45 | 5 |
| REDACTED | 2202B | 2013 | 37 | 36 | 0 |
| REDACTED | 2202B | 2013 | 38 | 27 | 0 |
| REDACTED | 2202B | 2013 | 39 | 27 | 0 |
| REDACTED | 2202B | 2013 | 41 | 27 | 0 |
| REDACTED | 2202B | 2013 | 42 | 10 | 0 |
| REDACTED | 2202B | 2013 | 43 | 36 | 0 |
| REDACTED | 2202B | 2013 | 44 | 27 | 0 |
| REDACTED | 2202B | 2013 | 45 | 36 | 0 |
| REDACTED | 2202B | 2013 | 46 | 36 | 0 |
| REDACTED | 2202B | 2013 | 47 | 36 | 0 |
| REDACTED | 2202B | 2013 | 48 | 27 | 0 |
| REDACTED | 2202B | 2014 | 6 | 9 | 0 |
| REDACTED | 2202B | 2014 | 7 | 27 | 0 |
| REDACTED | 2202B | 2014 | 8 | 36 | 0 |
| REDACTED | 2202B | 2014 | 9 | 27 | 0 |
| REDACTED | 2202B | 2014 | 10 | 27 | 0 |
| REDACTED | 2202B | 2014 | 11 | 18 | 0 |
| REDACTED | 2202B | 2014 | 12 | 9 | 0 |
| REDACTED | 2202D | 2014 | 28 | 1 | 0 |
| REDACTED | 2202D | 2015 | 4 | 1 | 0 |
| REDACTED | 3213 | 2013 | 11 | 49 | 9 |
| REDACTED | 3213 | 2013 | 12 | 40.76 | 0.76 |
| REDACTED | 3213 | 2013 | 13 | 44.93 | 4.93 |
| REDACTED | 3213 | 2013 | 14 | 45.11 | 5.11 |
| REDACTED | 3213 | 2013 | 15 | 37 | 0 |
| REDACTED | 3213 | 2013 | 16 | 40.08 | 0.08 |
| REDACTED | 3213 | 2013 | 17 | 43.17 | 3.17 |
| REDACTED | 3213 | 2013 | 18 | 59.48 | 19.48 |
| REDACTED | 3213 | 2013 | 19 | 41.04 | 1.04 |
| REDACTED | 3213 | 2013 | 20 | 44.8 | 4.8 |
| REDACTED | 3213 | 2013 | 21 | 46.54 | 6.54 |
| REDACTED | 3213 | 2013 | 22 | 27.03 | 0 |
| REDACTED | 3213 | 2013 | 23 | 48.43 | 8.43 |
| REDACTED | 3213 | 2013 | 24 | 49.47 | 9.47 |
| REDACTED | 3213 | 2013 | 25 | 53.81 | 13.81 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3213 | 2013 | 26 | 51 | 11 |
| REDACTED | 3213 | 2013 | 27 | 57.84 | 17.84 |
| REDACTED | 3213 | 2013 | 28 | 63.54 | 23.54 |
| REDACTED | 3213 | 2013 | 29 | 65.51 | 25.51 |
| REDACTED | 3213 | 2013 | 30 | 36.46 | 0 |
| REDACTED | 3213 | 2013 | 31 | 57.68 | 17.68 |
| REDACTED | 3213 | 2013 | 32 | 46.46 | 6.46 |
| REDACTED | 3213 | 2013 | 33 | 58.38 | 18.38 |
| REDACTED | 3213 | 2013 | 34 | 46.8 | 6.8 |
| REDACTED | 3213 | 2013 | 35 | 48.07 | 8.07 |
| REDACTED | 3213 | 2013 | 36 | 44.98 | 4.98 |
| REDACTED | 3213 | 2013 | 37 | 50.04 | 10.04 |
| REDACTED | 3213 | 2013 | 38 | 64.92 | 24.92 |
| REDACTED | 3213 | 2013 | 39 | 64.11 | 24.11 |
| REDACTED | 3213 | 2013 | 40 | 41.07 | 1.07 |
| REDACTED | 3213 | 2013 | 41 | 35.3 | 0 |
| REDACTED | 3213 | 2013 | 42 | 44.23 | 4.23 |
| REDACTED | 3213 | 2013 | 43 | 63.37 | 23.37 |
| REDACTED | 3213 | 2013 | 44 | 50.16 | 10.16 |
| REDACTED | 3213 | 2013 | 45 | 48.45 | 8.45 |
| REDACTED | 3213 | 2013 | 46 | 69.18 | 29.18 |
| REDACTED | 3213 | 2013 | 47 | 44.5 | 4.5 |
| REDACTED | 3213 | 2013 | 48 | 29.53 | 0 |
| REDACTED | 3213 | 2013 | 49 | 37.52 | 0 |
| REDACTED | 3213 | 2013 | 50 | 44.32 | 4.32 |
| REDACTED | 3213 | 2013 | 51 | 38.95 | 0 |
| REDACTED | 3213 | 2013 | 52 | 14.04 | 0 |
| REDACTED | 3213 | 2013 | 53 | 6.42 | 0 |
| REDACTED | 3213 | 2014 | 1 | 28.62 | 0 |
| REDACTED | 3213 | 2014 | 2 | 34.04 | 0 |
| REDACTED | 3213 | 2014 | 3 | 31.54 | 0 |
| REDACTED | 3213 | 2014 | 4 | 47.97 | 7.97 |
| REDACTED | 3213 | 2014 | 5 | 45.21 | 5.21 |
| REDACTED | 3213 | 2014 | 6 | 38.03 | 0 |
| REDACTED | 3213 | 2014 | 7 | 42.51 | 2.51 |
| REDACTED | 3213 | 2014 | 8 | 70.15 | 30.15 |
| REDACTED | 3213 | 2014 | 9 | 54.9 | 14.9 |
| REDACTED | 3213 | 2014 | 10 | 72.43 | 32.43 |
| REDACTED | 3213 | 2014 | 11 | 49.2 | 9.2 |
| REDACTED | 3213 | 2014 | 12 | 52.08 | 12.08 |
| REDACTED | 3213 | 2014 | 13 | 45.46 | 5.46 |
| REDACTED | 3213 | 2014 | 14 | 42.42 | 2.42 |
| REDACTED | 3213 | 2014 | 15 | 65.41 | 25.41 |
| REDACTED | 3213 | 2014 | 16 | 71.88 | 31.88 |
| REDACTED | 3213 | 2014 | 17 | 42.32 | 2.32 |
| REDACTED | 3213 | 2014 | 18 | 50.71 | 10.71 |
| REDACTED | 3213 | 2014 | 19 | 57.35 | 17.35 |
| REDACTED | 3213 | 2014 | 20 | 68.7 | 28.7 |
| REDACTED | 3213 | 2014 | 21 | 74.31 | 34.31 |
| REDACTED | 3213 | 2014 | 22 | 60.56 | 20.56 |
| REDACTED | 3213 | 2014 | 23 | 80.64 | 40.64 |
| REDACTED | 3213 | 2014 | 24 | 56.07 | 16.07 |
| REDACTED | 3213 | 2014 | 25 | 42.48 | 2.48 |
| REDACTED | 3213 | 2014 | 26 | 63.92 | 23.92 |
| REDACTED | 3213 | 2014 | 27 | 44.77 | 4.77 |
| REDACTED | 3213 | 2015 | 31 | 34.34 | 0 |
| REDACTED | 3213 | 2015 | 32 | 41.05 | 1.05 |
| REDACTED | 3213 | 2015 | 33 | 42.85 | 2.85 |
| REDACTED | 3213 | 2015 | 34 | 49.13 | 9.13 |
| REDACTED | 3213 | 2015 | 35 | 20.99 | 0 |
| REDACTED | 3213 | 2015 | 37 | 44.86 | 4.86 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 3213 | 2015 | 38 | 26.02 | 0 |
| REDACTED | 3213 | 2015 | 39 | 44.12 | 4.12 |
| REDACTED | 3213 | 2015 | 40 | 41.19 | 1.19 |
| REDACTED | 3213 | 2015 | 41 | 39.13 | 0 |
| REDACTED | 3213 | 2015 | 42 | 38.03 | 0 |
| REDACTED | 3213 | 2015 | 43 | 25.22 | 0 |
| REDACTED | 3213 | 2015 | 44 | 30.58 | 0 |
| REDACTED | 3213 | 2015 | 45 | 28.15 | 0 |
| REDACTED | 3213 | 2015 | 46 | 46.73 | 6.73 |
| REDACTED | 3213 | 2015 | 47 | 27.62 | 0 |
| REDACTED | 3213 | 2015 | 48 | 32.8 | 0 |
| REDACTED | 3213 | 2015 | 49 | 43.12 | 3.12 |
| REDACTED | 3213 | 2015 | 50 | 29.28 | 0 |
| REDACTED | 3213 | 2015 | 51 | 47.37 | 7.37 |
| REDACTED | 3213 | 2015 | 52 | 28.58 | 0 |
| REDACTED | 3213 | 2015 | 53 | 36.89 | 0 |
| REDACTED | 3213 | 2016 | 1 | 8.47 | 0 |
| REDACTED | 3213 | 2016 | 2 | 35.67 | 0 |
| REDACTED | 3213 | 2016 | 3 | 33.08 | 0 |
| REDACTED | 3213 | 2016 | 4 | 33.41 | 0 |
| REDACTED | 3213 | 2016 | 5 | 27.64 | 0 |
| REDACTED | 3213 | 2016 | 6 | 30.57 | 0 |
| REDACTED | 3213 | 2016 | 8 | 33.53 | 0 |
| REDACTED | 3213 | 2016 | 9 | 36.09 | 0 |
| REDACTED | 3213 | 2016 | 10 | 42.46 | 2.46 |
| REDACTED | 3213 | 2016 | 11 | 31.46 | 0 |
| REDACTED | 3213A1 | 2013 | 23 | 24.23 | 0 |
| REDACTED | 3213A1 | 2013 | 24 | 58.95 | 18.95 |
| REDACTED | 3213A1 | 2013 | 25 | 58.79 | 18.79 |
| REDACTED | 3213A1 | 2013 | 26 | 46.64 | 6.64 |
| REDACTED | 3213A1 | 2013 | 27 | 43.59 | 3.59 |
| REDACTED | 3213A1 | 2013 | 28 | 56.14 | 16.14 |
| REDACTED | 3213A1 | 2013 | 29 | 70.3 | 30.3 |
| REDACTED | 3213A1 | 2013 | 30 | 53.58 | 13.58 |
| REDACTED | 3213A1 | 2013 | 31 | 51.39 | 11.39 |
| REDACTED | 3213A1 | 2013 | 32 | 64.89 | 24.89 |
| REDACTED | 3213A1 | 2013 | 33 | 79.4 | 39.4 |
| REDACTED | 3213A1 | 2013 | 34 | 51.08 | 11.08 |
| REDACTED | 3213A1 | 2013 | 35 | 71.14 | 31.14 |
| REDACTED | 3213A1 | 2013 | 36 | 70.05 | 30.05 |
| REDACTED | 3213A1 | 2013 | 37 | 64.6 | 24.6 |
| REDACTED | 3213A1 | 2013 | 38 | 65.57 | 25.57 |
| REDACTED | 3213A1 | 2013 | 39 | 55.93 | 15.93 |
| REDACTED | 3213A1 | 2013 | 40 | 63.83 | 23.83 |
| REDACTED | 3213A1 | 2013 | 41 | 54.58 | 14.58 |
| REDACTED | 3213A1 | 2013 | 42 | 72.47 | 32.47 |
| REDACTED | 3213A1 | 2013 | 43 | 46.73 | 6.73 |
| REDACTED | 3213A1 | 2013 | 44 | 52 | 12 |
| REDACTED | 3213A1 | 2013 | 45 | 57.66 | 17.66 |
| REDACTED | 3213A1 | 2013 | 46 | 61.85 | 21.85 |
| REDACTED | 3213A1 | 2013 | 47 | 56.31 | 16.31 |
| REDACTED | 3213A1 | 2013 | 48 | 59.99 | 19.99 |
| REDACTED | 3213A1 | 2013 | 49 | 65.62 | 25.62 |
| REDACTED | 3213A1 | 2013 | 50 | 58.37 | 18.37 |
| REDACTED | 3213A1 | 2013 | 51 | 52.44 | 12.44 |
| REDACTED | 3213A1 | 2013 | 52 | 28.94 | 0 |
| REDACTED | 3213A1 | 2013 | 53 | 10.12 | 0 |
| REDACTED | 3213A1 | 2014 | 1 | 26.55 | 0 |
| REDACTED | 3213A1 | 2014 | 2 | 54.55 | 14.55 |
| REDACTED | 3213A1 | 2014 | 3 | 64.74 | 24.74 |
| REDACTED | 3213A1 | 2014 | 4 | 65.21 | 25.21 |

| REDACTED | 3213A1 | 2014 | 5 | 62.33 | 22.33 |
| REDACTED | 3213A1 | 2014 | 6 | 59.95 | 19.95 |
| REDACTED | 3213A1 | 2014 | 7 | 61.56 | 21.56 |
| REDACTED | 3213A1 | 2014 | 8 | 62.92 | 22.92 |
| REDACTED | 3213A1 | 2014 | 9 | 57.13 | 17.13 |
| REDACTED | 3213A1 | 2014 | 10 | 35.1 | 0 |
| REDACTED | 3213A1 | 2014 | 11 | 39.86 | 0 |
| REDACTED | 3213A1 | 2014 | 12 | 69.63 | 29.63 |
| REDACTED | 3213A1 | 2014 | 13 | 47.32 | 7.32 |
| REDACTED | 3213A1 | 2014 | 14 | 40.24 | 0.24 |
| REDACTED | 3213A1 | 2014 | 15 | 41.23 | 1.23 |
| REDACTED | 3213A1 | 2014 | 16 | 39.66 | 0 |
| REDACTED | 3213A1 | 2014 | 17 | 46.72 | 6.72 |
| REDACTED | 3213A1 | 2014 | 18 | 36.91 | 0 |
| REDACTED | 3213A1 | 2014 | 19 | 30.08 | 0 |
| REDACTED | 3213A1 | 2014 | 20 | 45.58 | 5.58 |
| REDACTED | 3213A1 | 2014 | 21 | 30.09 | 0 |
| REDACTED | 3213A1 | 2014 | 22 | 45.38 | 5.38 |
| REDACTED | 3213A1 | 2014 | 23 | 46.23 | 6.23 |
| REDACTED | 3213A1 | 2014 | 24 | 55.12 | 15.12 |
| REDACTED | 3213A1 | 2014 | 25 | 37.47 | 0 |
| REDACTED | 3213A1 | 2014 | 26 | 18.52 | 0 |
| REDACTED | 3213A1 | 2014 | 27 | 40.21 | 0.21 |
| REDACTED | 3213A1 | 2014 | 28 | 50.75 | 10.75 |
| REDACTED | 3213A1 | 2014 | 29 | 48.09 | 8.09 |
| REDACTED | 3213A1 | 2014 | 30 | 27.16 | 0 |
| REDACTED | 3213A1 | 2014 | 31 | 45.17 | 5.17 |
| REDACTED | 3213A1 | 2014 | 32 | 46.99 | 6.99 |
| REDACTED | 3213A1 | 2014 | 33 | 61.44 | 21.44 |
| REDACTED | 3213A1 | 2014 | 34 | 23.2 | 0 |
| REDACTED | 3213A1 | 2014 | 35 | 25.98 | 0 |
| REDACTED | 3213A1 | 2014 | 36 | 56.96 | 16.96 |
| REDACTED | 3213A1 | 2014 | 37 | 26.13 | 0 |
| REDACTED | 3213A1 | 2014 | 38 | 62.41 | 22.41 |
| REDACTED | 3213A1 | 2014 | 39 | 46.24 | 6.24 |
| REDACTED | 3213A1 | 2014 | 40 | 55.47 | 15.47 |
| REDACTED | 3213A1 | 2014 | 41 | 35.93 | 0 |
| REDACTED | 3213A1 | 2014 | 42 | 26.99 | 0 |
| REDACTED | 3213A1 | 2014 | 43 | 20.89 | 0 |
| REDACTED | 3213A1 | 2014 | 44 | 9.98 | 0 |
| REDACTED | 3213A2 | 2015 | 46 | 1.25 | 0 |
| REDACTED | 1316 | 2011 | 46 | 12.94 | 0 |
| REDACTED | 1316 | 2011 | 47 | 48.14 | 8.14 |
| REDACTED | 1316 | 2011 | 48 | 43.35 | 3.35 |
| REDACTED | 1316 | 2011 | 49 | 35.52 | 0 |
| REDACTED | 1316 | 2011 | 50 | 43.93 | 3.93 |
| REDACTED | 1316 | 2011 | 51 | 44.97 | 4.97 |
| REDACTED | 1316 | 2011 | 52 | 36.08 | 0 |
| REDACTED | 1316 | 2011 | 53 | 20.4 | 0 |
| REDACTED | 1316 | 2012 | 1 | 7.6 | 0 |
| REDACTED | 1316 | 2012 | 2 | 46.58 | 6.58 |
| REDACTED | 1316 | 2012 | 3 | 42.08 | 2.08 |
| REDACTED | 1316 | 2012 | 4 | 37.65 | 0 |
| REDACTED | 1316 | 2012 | 5 | 42.5 | 2.5 |
| REDACTED | 1316 | 2012 | 6 | 38.07 | 0 |
| REDACTED | 1316 | 2012 | 7 | 46.78 | 6.78 |
| REDACTED | 1316 | 2012 | 8 | 45.82 | 5.82 |
| REDACTED | 1316 | 2012 | 9 | 55.6 | 15.6 |
| REDACTED | 1316 | 2012 | 10 | 55.44 | 15.44 |
| REDACTED | 1316 | 2012 | 11 | 44.49 | 4.49 |
| REDACTED | 1316 | 2012 | 12 | 39.89 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1316 | 2012 | 13 | 44.33 | 4.33 |
| REDACTED | 1316 | 2012 | 14 | 38.95 | 0 |
| REDACTED | 1316 | 2012 | 19 | 19.78 | 0 |
| REDACTED | 1316 | 2012 | 20 | 43.98 | 3.98 |
| REDACTED | 1316 | 2012 | 21 | 17.21 | 0 |
| REDACTED | 1316 | 2012 | 22 | 39.15 | 0 |
| REDACTED | 1316 | 2012 | 23 | 33.71 | 0 |
| REDACTED | 1316 | 2012 | 24 | 29.72 | 0 |
| REDACTED | 1316 | 2012 | 25 | 39.78 | 0 |
| REDACTED | 1316 | 2012 | 26 | 54.46 | 14.46 |
| REDACTED | 1316 | 2012 | 27 | 55.16 | 15.16 |
| REDACTED | 1316 | 2012 | 28 | 41.85 | 1.85 |
| REDACTED | 1316 | 2012 | 29 | 65.24 | 25.24 |
| REDACTED | 1316 | 2012 | 30 | 55.53 | 15.53 |
| REDACTED | 1316 | 2012 | 31 | 45.51 | 5.51 |
| REDACTED | 1316 | 2012 | 32 | 54.22 | 14.22 |
| REDACTED | 1316 | 2012 | 33 | 55.46 | 15.46 |
| REDACTED | 1316 | 2012 | 34 | 37.03 | 0 |
| REDACTED | 1316 | 2012 | 35 | 48.07 | 8.07 |
| REDACTED | 1316 | 2012 | 36 | 32.77 | 0 |
| REDACTED | 1316 | 2012 | 37 | 46.27 | 6.27 |
| REDACTED | 1316 | 2012 | 38 | 44 | 4 |
| REDACTED | 1316 | 2012 | 39 | 40.5 | 0.5 |
| REDACTED | 1316 | 2012 | 40 | 43.42 | 3.42 |
| REDACTED | 1316 | 2012 | 41 | 41.48 | 1.48 |
| REDACTED | 1316 | 2012 | 42 | 32.67 | 0 |
| REDACTED | 1316 | 2012 | 43 | 41.52 | 1.52 |
| REDACTED | 1316 | 2012 | 44 | 29.96 | 0 |
| REDACTED | 1316 | 2012 | 45 | 37.77 | 0 |
| REDACTED | 1316 | 2012 | 46 | 27.28 | 0 |
| REDACTED | 1316 | 2012 | 47 | 30.72 | 0 |
| REDACTED | 1316 | 2012 | 48 | 33.54 | 0 |
| REDACTED | 1316 | 2012 | 49 | 36.19 | 0 |
| REDACTED | 1316 | 2012 | 50 | 31.21 | 0 |
| REDACTED | 1316 | 2012 | 51 | 29.2 | 0 |
| REDACTED | 1316 | 2012 | 52 | 35.26 | 0 |
| REDACTED | 1316 | 2012 | 53 | 50.9 | 10.9 |
| REDACTED | 1316 | 2012 | 54 | 4.55 | 0 |
| REDACTED | 1316 | 2013 | 1 | 23.31 | 0 |
| REDACTED | 1316 | 2013 | 2 | 36.99 | 0 |
| REDACTED | 1316 | 2013 | 3 | 34.23 | 0 |
| REDACTED | 1316 | 2013 | 4 | 26.03 | 0 |
| REDACTED | 1316 | 2013 | 5 | 33.95 | 0 |
| REDACTED | 1316 | 2013 | 6 | 33.37 | 0 |
| REDACTED | 1316 | 2013 | 7 | 39.39 | 0 |
| REDACTED | 1316 | 2013 | 8 | 25.67 | 0 |
| REDACTED | 1316 | 2013 | 9 | 24.4 | 0 |
| REDACTED | 1316 | 2013 | 10 | 24.68 | 0 |
| REDACTED | 1316 | 2013 | 11 | 28.02 | 0 |
| REDACTED | 1316 | 2013 | 12 | 23.63 | 0 |
| REDACTED | 1316 | 2013 | 13 | 30.34 | 0 |
| REDACTED | 1316 | 2013 | 14 | 30.42 | 0 |
| REDACTED | 1316 | 2013 | 15 | 24.59 | 0 |
| REDACTED | 1316 | 2013 | 16 | 29.84 | 0 |
| REDACTED | 1316 | 2013 | 17 | 24.41 | 0 |
| REDACTED | 1316 | 2013 | 18 | 23.18 | 0 |
| REDACTED | 1316 | 2013 | 19 | 31.83 | 0 |
| REDACTED | 1316 | 2013 | 20 | 30.66 | 0 |
| REDACTED | 1316 | 2013 | 21 | 25.04 | 0 |
| REDACTED | 1316 | 2013 | 22 | 30.36 | 0 |
| REDACTED | 1316 | 2013 | 23 | 25.91 | 0 |

| | REDACTED | 1316 | 2013 | 24 | 27.32 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 1316 | 2013 | 25 | 34.78 | 0 |
| | REDACTED | 1316 | 2013 | 26 | 29.29 | 0 |
| | REDACTED | 1316 | 2013 | 27 | 41.43 | 1.43 |
| | REDACTED | 1316 | 2013 | 28 | 40.09 | 0.09 |
| | REDACTED | 1316 | 2013 | 29 | 57.12 | 17.12 |
| | REDACTED | 1316 | 2013 | 30 | 40.79 | 0.79 |
| | REDACTED | 1316 | 2013 | 31 | 47.74 | 7.74 |
| | REDACTED | 1316 | 2013 | 32 | 42.82 | 2.82 |
| | REDACTED | 1316 | 2013 | 33 | 52.7 | 12.7 |
| | REDACTED | 1316 | 2013 | 34 | 52.12 | 12.12 |
| | REDACTED | 1316 | 2013 | 35 | 47.91 | 7.91 |
| | REDACTED | 1316 | 2013 | 36 | 49.33 | 9.33 |
| | REDACTED | 1316 | 2013 | 37 | 52.09 | 12.09 |
| | REDACTED | 1316 | 2013 | 38 | 59.58 | 19.58 |
| | REDACTED | 1316 | 2013 | 39 | 56.47 | 16.47 |
| | REDACTED | 1316 | 2013 | 40 | 48.71 | 8.71 |
| | REDACTED | 1316 | 2013 | 41 | 48.44 | 8.44 |
| | REDACTED | 1316 | 2013 | 42 | 55.73 | 15.73 |
| | REDACTED | 1316 | 2013 | 43 | 48.78 | 8.78 |
| | REDACTED | 1316 | 2013 | 44 | 51.95 | 11.95 |
| | REDACTED | 1316 | 2013 | 45 | 48.58 | 8.58 |
| | REDACTED | 1316 | 2013 | 46 | 50.55 | 10.55 |
| | REDACTED | 1316 | 2013 | 47 | 47.88 | 7.88 |
| | REDACTED | 1316 | 2013 | 48 | 29.23 | 0 |
| | REDACTED | 1316 | 2013 | 49 | 30.7 | 0 |
| | REDACTED | 1316 | 2013 | 50 | 31.66 | 0 |
| | REDACTED | 1316 | 2013 | 51 | 15.69 | 0 |
| | REDACTED | 1316 | 2013 | 52 | 25.2 | 0 |
| | REDACTED | 1316 | 2013 | 53 | 11.35 | 0 |
| | REDACTED | 1316 | 2014 | 1 | 14.95 | 0 |
| | REDACTED | 1316 | 2014 | 2 | 16.45 | 0 |
| | REDACTED | 1316 | 2014 | 3 | 26.79 | 0 |
| | REDACTED | 1316 | 2014 | 4 | 21.66 | 0 |
| | REDACTED | 1316 | 2014 | 5 | 22.93 | 0 |
| | REDACTED | 1316 | 2014 | 6 | 29.33 | 0 |
| | REDACTED | 1316 | 2014 | 7 | 21.52 | 0 |
| | REDACTED | 1316 | 2014 | 8 | 22.3 | 0 |
| | REDACTED | 1316 | 2014 | 9 | 20.15 | 0 |
| | REDACTED | 1316 | 2014 | 10 | 25.02 | 0 |
| | REDACTED | 1316 | 2014 | 11 | 26.38 | 0 |
| | REDACTED | 1316 | 2014 | 12 | 23.68 | 0 |
| | REDACTED | 1316 | 2014 | 13 | 26.5 | 0 |
| | REDACTED | 1316 | 2014 | 14 | 22.39 | 0 |
| | REDACTED | 1316 | 2014 | 15 | 18.22 | 0 |
| | REDACTED | 1316 | 2014 | 16 | 21.96 | 0 |
| | REDACTED | 1316 | 2014 | 17 | 11.6 | 0 |
| | REDACTED | 1316 | 2014 | 18 | 18.13 | 0 |
| | REDACTED | 1316 | 2014 | 19 | 16.79 | 0 |
| | REDACTED | 1316 | 2014 | 20 | 17.23 | 0 |
| | REDACTED | 1316 | 2014 | 21 | 15.96 | 0 |
| | REDACTED | 1316 | 2014 | 22 | 4.99 | 0 |
| | REDACTED | 1316 | 2014 | 23 | 12.35 | 0 |
| | REDACTED | 1316 | 2014 | 24 | 19.17 | 0 |
| | REDACTED | 1316 | 2014 | 25 | 10.55 | 0 |
| | REDACTED | 1316 | 2014 | 26 | 22.22 | 0 |
| | REDACTED | 1316 | 2014 | 27 | 15.94 | 0 |
| | REDACTED | 1316 | 2014 | 28 | 17.38 | 0 |
| | REDACTED | 1316 | 2014 | 29 | 20.83 | 0 |
| | REDACTED | 1316 | 2014 | 30 | 19.57 | 0 |
| | REDACTED | 1316 | 2014 | 31 | 21.37 | 0 |

| | REDACTED | 1316 | 2014 | 32 | 12.74 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 1316 | 2014 | 33 | 18.25 | 0 |
| | REDACTED | 1316 | 2014 | 34 | 16.98 | 0 |
| | REDACTED | 1316 | 2014 | 35 | 16.97 | 0 |
| | REDACTED | 1316 | 2014 | 36 | 20.07 | 0 |
| | REDACTED | 1316 | 2014 | 37 | 16.18 | 0 |
| | REDACTED | 1316 | 2014 | 38 | 16.66 | 0 |
| | REDACTED | 1316 | 2014 | 39 | 19.55 | 0 |
| | REDACTED | 1316 | 2014 | 40 | 19.05 | 0 |
| | REDACTED | 1316 | 2014 | 41 | 17.8 | 0 |
| | REDACTED | 1316 | 2014 | 42 | 14.79 | 0 |
| | REDACTED | 1316 | 2014 | 43 | 14.81 | 0 |
| | REDACTED | 1316 | 2014 | 44 | 15.41 | 0 |
| | REDACTED | 1316 | 2014 | 45 | 15.41 | 0 |
| | REDACTED | 1316 | 2014 | 46 | 17.77 | 0 |
| | REDACTED | 1316 | 2014 | 47 | 17.01 | 0 |
| | REDACTED | 1316 | 2014 | 48 | 16.54 | 0 |
| | REDACTED | 1316 | 2014 | 49 | 14.85 | 0 |
| | REDACTED | 1316 | 2014 | 50 | 14.15 | 0 |
| | REDACTED | 1316 | 2014 | 51 | 17.14 | 0 |
| | REDACTED | 1316 | 2014 | 52 | 19.46 | 0 |
| | REDACTED | 1316 | 2014 | 53 | 9.4 | 0 |
| | REDACTED | 1316 | 2015 | 1 | 11.34 | 0 |
| | REDACTED | 1316 | 2015 | 2 | 3.23 | 0 |
| | REDACTED | 1316 | 2015 | 3 | 20.39 | 0 |
| | REDACTED | 1316 | 2015 | 4 | 13.75 | 0 |
| | REDACTED | 1316 | 2015 | 5 | 17.85 | 0 |
| | REDACTED | 1316 | 2015 | 6 | 16.68 | 0 |
| | REDACTED | 1316 | 2015 | 7 | 14.77 | 0 |
| | REDACTED | 1316 | 2015 | 8 | 16.42 | 0 |
| | REDACTED | 1316 | 2015 | 9 | 20.44 | 0 |
| | REDACTED | 1316 | 2015 | 10 | 18.9 | 0 |
| | REDACTED | 1316 | 2015 | 11 | 14.49 | 0 |
| | REDACTED | 1316 | 2015 | 12 | 15.79 | 0 |
| | REDACTED | 1316 | 2015 | 13 | 14.35 | 0 |
| | REDACTED | 1316 | 2015 | 14 | 17.64 | 0 |
| | REDACTED | 1316 | 2015 | 15 | 14.75 | 0 |
| | REDACTED | 1316 | 2015 | 16 | 15.85 | 0 |
| | REDACTED | 1316 | 2015 | 17 | 6.71 | 0 |
| | REDACTED | 1316 | 2015 | 18 | 15.38 | 0 |
| | REDACTED | 1316 | 2015 | 19 | 16.42 | 0 |
| | REDACTED | 1316 | 2015 | 20 | 17.18 | 0 |
| | REDACTED | 1316 | 2015 | 21 | 19.27 | 0 |
| | REDACTED | 1316 | 2015 | 22 | 15.54 | 0 |
| | REDACTED | 1316 | 2015 | 23 | 15.76 | 0 |
| | REDACTED | 1316 | 2015 | 24 | 15.13 | 0 |
| | REDACTED | 1316 | 2015 | 25 | 14.04 | 0 |
| | REDACTED | 1316 | 2015 | 26 | 10.5 | 0 |
| | REDACTED | 1316 | 2015 | 27 | 12.94 | 0 |
| | REDACTED | 1316 | 2015 | 28 | 11.78 | 0 |
| | REDACTED | 1316 | 2015 | 29 | 16.98 | 0 |
| | REDACTED | 1316 | 2015 | 30 | 19.5 | 0 |
| | REDACTED | 1316 | 2015 | 31 | 15.79 | 0 |
| | REDACTED | 1316 | 2015 | 32 | 9.98 | 0 |
| | REDACTED | 1316 | 2015 | 33 | 14.55 | 0 |
| | REDACTED | 1316 | 2015 | 34 | 7.35 | 0 |
| | REDACTED | 1316 | 2015 | 35 | 5.65 | 0 |
| | REDACTED | 1316 | 2015 | 36 | 5.3 | 0 |
| | REDACTED | 1316 | 2015 | 37 | 4.11 | 0 |
| | REDACTED | 1316 | 2015 | 38 | 5.7 | 0 |
| | REDACTED | 1316 | 2015 | 39 | 9.7 | 0 |

| | REDACTED | 1316 | 2015 | 40 | 4.55 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 1316 | 2015 | 41 | 4.78 | 0 |
| | REDACTED | 1316 | 2015 | 42 | 4.43 | 0 |
| | REDACTED | 1316 | 2015 | 43 | 5.9 | 0 |
| | REDACTED | 1316 | 2015 | 44 | 11.12 | 0 |
| | REDACTED | 1316 | 2015 | 45 | 9.42 | 0 |
| | REDACTED | 1316 | 2015 | 46 | 8.18 | 0 |
| | REDACTED | 1316 | 2015 | 47 | 10.9 | 0 |
| | REDACTED | 1316 | 2015 | 48 | 4.19 | 0 |
| | REDACTED | 1316 | 2015 | 49 | 11.34 | 0 |
| | REDACTED | 1316 | 2015 | 50 | 4.2 | 0 |
| | REDACTED | 1316 | 2015 | 51 | 9.5 | 0 |
| | REDACTED | 1316 | 2015 | 52 | 4.73 | 0 |
| | REDACTED | 1316 | 2015 | 53 | 7.39 | 0 |
| | REDACTED | 1316 | 2016 | 1 | 2.53 | 0 |
| | REDACTED | 1316 | 2016 | 2 | 7.78 | 0 |
| | REDACTED | 1316 | 2016 | 3 | 11.68 | 0 |
| | REDACTED | 1316 | 2016 | 4 | 13.18 | 0 |
| | REDACTED | 1316 | 2016 | 5 | 12.86 | 0 |
| | REDACTED | 1316 | 2016 | 6 | 14.07 | 0 |
| | REDACTED | 1316 | 2016 | 7 | 16.35 | 0 |
| | REDACTED | 1316 | 2016 | 8 | 6.17 | 0 |
| | REDACTED | 1316 | 2016 | 9 | 3.63 | 0 |
| | REDACTED | 1316 | 2016 | 10 | 2.28 | 0 |
| | REDACTED | 1316 | 2016 | 11 | 8.46 | 0 |
| | REDACTED | 1316 | 2016 | 12 | 8.27 | 0 |
| | REDACTED | 1316 | 2016 | 13 | 6.94 | 0 |
| | REDACTED | 1316 | 2016 | 14 | 5.85 | 0 |
| | REDACTED | 1316 | 2016 | 15 | 9.28 | 0 |
| | REDACTED | 1316 | 2016 | 16 | 9.74 | 0 |
| | REDACTED | 1316 | 2016 | 17 | 8.11 | 0 |
| | REDACTED | 1316 | 2016 | 18 | 5.61 | 0 |
| | REDACTED | 1316 | 2016 | 19 | 10.19 | 0 |
| | REDACTED | 1316 | 2016 | 20 | 12.17 | 0 |
| | REDACTED | 1316 | 2016 | 21 | 5 | 0 |
| | REDACTED | 1316 | 2016 | 22 | 11.47 | 0 |
| | REDACTED | 1316 | 2016 | 23 | 5.73 | 0 |
| | REDACTED | 1316 | 2016 | 24 | 6.01 | 0 |
| | REDACTED | 3244 | 2013 | 36 | 16.1 | 0 |
| | REDACTED | 3244 | 2013 | 37 | 35.72 | 0 |
| | REDACTED | 3244 | 2013 | 38 | 64.66 | 24.66 |
| | REDACTED | 3244 | 2013 | 39 | 42.68 | 2.68 |
| | REDACTED | 3244 | 2013 | 40 | 35.69 | 0 |
| | REDACTED | 3244 | 2013 | 41 | 27.23 | 0 |
| | REDACTED | 3244 | 2013 | 42 | 26.64 | 0 |
| | REDACTED | 3244 | 2013 | 43 | 21.39 | 0 |
| | REDACTED | 2045 | 2012 | 3 | 56.52 | 16.52 |
| | REDACTED | 2045 | 2012 | 4 | 38.9 | 0 |
| | REDACTED | 2045 | 2012 | 5 | 31.51 | 0 |
| | REDACTED | 2045 | 2012 | 6 | 46.26 | 6.26 |
| | REDACTED | 2045 | 2012 | 7 | 50.13 | 10.13 |
| | REDACTED | 2045 | 2012 | 8 | 66.5 | 26.5 |
| | REDACTED | 2045 | 2012 | 9 | 32.65 | 0 |
| | REDACTED | 2045 | 2012 | 10 | 41.18 | 1.18 |
| | REDACTED | 2045 | 2012 | 11 | 33.84 | 0 |
| | REDACTED | 2045 | 2012 | 12 | 42 | 2 |
| | REDACTED | 2045 | 2012 | 13 | 36.22 | 0 |
| | REDACTED | 2045 | 2012 | 14 | 33.96 | 0 |
| | REDACTED | 2045 | 2012 | 15 | 48.83 | 8.83 |
| | REDACTED | 2045 | 2012 | 16 | 58.93 | 18.93 |
| | REDACTED | 2045 | 2012 | 17 | 51.87 | 11.87 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2045 | 2012 | 18 | 58.58 | 18.58 |
| REDACTED | 2045 | 2012 | 19 | 50.2 | 10.2 |
| REDACTED | 2045 | 2012 | 20 | 57.64 | 17.64 |
| REDACTED | 2045 | 2012 | 21 | 53.1 | 13.1 |
| REDACTED | 2045 | 2012 | 22 | 44 | 4 |
| REDACTED | 2045 | 2012 | 23 | 19.93 | 0 |
| REDACTED | 2045 | 2012 | 24 | 53.93 | 13.93 |
| REDACTED | 2045 | 2012 | 25 | 50.03 | 10.03 |
| REDACTED | 2045 | 2012 | 26 | 20.4 | 0 |
| REDACTED | 2045 | 2012 | 27 | 42.25 | 2.25 |
| REDACTED | 2045 | 2012 | 28 | 34.44 | 0 |
| REDACTED | 2045 | 2012 | 29 | 26.1 | 0 |
| REDACTED | 2045 | 2012 | 30 | 38.17 | 0 |
| REDACTED | 2045 | 2012 | 31 | 47.24 | 7.24 |
| REDACTED | 2045 | 2012 | 32 | 50.4 | 10.4 |
| REDACTED | 2045 | 2012 | 33 | 17.78 | 0 |
| REDACTED | 2045 | 2012 | 34 | 11.82 | 0 |
| REDACTED | 2045 | 2012 | 35 | 58.22 | 18.22 |
| REDACTED | 2045 | 2012 | 36 | 44.95 | 4.95 |
| REDACTED | 2045 | 2012 | 37 | 49.72 | 9.72 |
| REDACTED | 2045 | 2012 | 38 | 32.76 | 0 |
| REDACTED | 2045 | 2012 | 39 | 34.86 | 0 |
| REDACTED | 2045 | 2012 | 40 | 34.8 | 0 |
| REDACTED | 2045 | 2012 | 41 | 38.51 | 0 |
| REDACTED | 2045 | 2012 | 42 | 48.87 | 8.87 |
| REDACTED | 2045 | 2012 | 43 | 51.88 | 11.88 |
| REDACTED | 2045 | 2012 | 44 | 23.2 | 0 |
| REDACTED | 2045 | 2012 | 45 | 54.35 | 14.35 |
| REDACTED | 2045 | 2012 | 46 | 51.01 | 11.01 |
| REDACTED | 2045 | 2012 | 47 | 46.67 | 6.67 |
| REDACTED | 2045 | 2012 | 48 | 9.17 | 0 |
| REDACTED | 2045 | 2012 | 49 | 47 | 7 |
| REDACTED | 2045 | 2012 | 50 | 49.25 | 9.25 |
| REDACTED | 2045 | 2012 | 51 | 36.2 | 0 |
| REDACTED | 2045 | 2012 | 52 | 58.35 | 18.35 |
| REDACTED | 2045 | 2012 | 53 | 19.76 | 0 |
| REDACTED | 2045 | 2012 | 54 | 3.58 | 0 |
| REDACTED | 2045 | 2013 | 1 | 33.86 | 0 |
| REDACTED | 2045 | 2013 | 2 | 7.02 | 0 |
| REDACTED | 2045 | 2013 | 13 | 20.81 | 0 |
| REDACTED | 2045 | 2013 | 14 | 38.37 | 0 |
| REDACTED | 2045 | 2013 | 15 | 46.15 | 6.15 |
| REDACTED | 2045 | 2013 | 16 | 34.83 | 0 |
| REDACTED | 2045 | 2013 | 17 | 30.24 | 0 |
| REDACTED | 2045 | 2013 | 18 | 38.68 | 0 |
| REDACTED | 2045 | 2013 | 19 | 40.15 | 0.15 |
| REDACTED | 2045 | 2013 | 20 | 34.74 | 0 |
| REDACTED | 2045 | 2013 | 21 | 46.04 | 6.04 |
| REDACTED | 2045 | 2013 | 22 | 32.65 | 0 |
| REDACTED | 2045 | 2013 | 23 | 41.07 | 1.07 |
| REDACTED | 2045 | 2013 | 24 | 49.12 | 9.12 |
| REDACTED | 2045 | 2013 | 25 | 34.71 | 0 |
| REDACTED | 2045 | 2013 | 26 | 38.9 | 0 |
| REDACTED | 2045 | 2013 | 27 | 36.05 | 0 |
| REDACTED | 2045 | 2013 | 28 | 30.08 | 0 |
| REDACTED | 2045 | 2013 | 29 | 42.26 | 2.26 |
| REDACTED | 2045 | 2013 | 30 | 27.11 | 0 |
| REDACTED | 2045 | 2013 | 31 | 37.58 | 0 |
| REDACTED | 2045 | 2013 | 32 | 56.48 | 16.48 |
| REDACTED | 2045 | 2013 | 33 | 30.83 | 0 |
| REDACTED | 2045 | 2013 | 34 | 64.27 | 24.27 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2045 | 2013 | 35 | 49.93 | 9.93 |
| REDACTED | 2045 | 2013 | 36 | 42.19 | 2.19 |
| REDACTED | 2045 | 2013 | 37 | 56.35 | 16.35 |
| REDACTED | 2045 | 2013 | 38 | 34.33 | 0 |
| REDACTED | 2045 | 2013 | 39 | 39.43 | 0 |
| REDACTED | 2045 | 2013 | 40 | 42.85 | 2.85 |
| REDACTED | 2045 | 2013 | 41 | 31.75 | 0 |
| REDACTED | 2045 | 2013 | 42 | 28.72 | 0 |
| REDACTED | 2045 | 2013 | 43 | 14.7 | 0 |
| REDACTED | 2045 | 2013 | 44 | 9.63 | 0 |
| REDACTED | 2045 | 2013 | 45 | 57.35 | 17.35 |
| REDACTED | 2045 | 2013 | 46 | 65.28 | 25.28 |
| REDACTED | 2045 | 2013 | 47 | 46.35 | 6.35 |
| REDACTED | 2045 | 2013 | 48 | 21.69 | 0 |
| REDACTED | 2045 | 2013 | 49 | 37.52 | 0 |
| REDACTED | 2045 | 2013 | 50 | 44.08 | 4.08 |
| REDACTED | 2045 | 2013 | 51 | 37.3 | 0 |
| REDACTED | 2045 | 2013 | 52 | 47.03 | 7.03 |
| REDACTED | 2045 | 2013 | 53 | 10.57 | 0 |
| REDACTED | 2045 | 2014 | 1 | 17.99 | 0 |
| REDACTED | 2045 | 2014 | 2 | 50 | 10 |
| REDACTED | 2045 | 2014 | 3 | 78.04 | 38.04 |
| REDACTED | 2045 | 2014 | 4 | 41.45 | 1.45 |
| REDACTED | 2045 | 2014 | 5 | 25.7 | 0 |
| REDACTED | 2045 | 2014 | 6 | 28 | 0 |
| REDACTED | 2045 | 2014 | 7 | 41.93 | 1.93 |
| REDACTED | 2045 | 2014 | 8 | 36.52 | 0 |
| REDACTED | 2045 | 2014 | 9 | 24.22 | 0 |
| REDACTED | 2045 | 2014 | 10 | 35.93 | 0 |
| REDACTED | 2045 | 2014 | 11 | 42.46 | 2.46 |
| REDACTED | 2045 | 2014 | 12 | 38.14 | 0 |
| REDACTED | 2045 | 2014 | 13 | 24.3 | 0 |
| REDACTED | 2045 | 2014 | 14 | 16.49 | 0 |
| REDACTED | 2045 | 2014 | 15 | 41.53 | 1.53 |
| REDACTED | 2045 | 2014 | 18 | 30.82 | 0 |
| REDACTED | 2045 | 2014 | 19 | 24.38 | 0 |
| REDACTED | 2045 | 2014 | 20 | 26.86 | 0 |
| REDACTED | 2045 | 2014 | 21 | 44.49 | 4.49 |
| REDACTED | 2045 | 2014 | 22 | 24.9 | 0 |
| REDACTED | 2045 | 2014 | 23 | 31.2 | 0 |
| REDACTED | 2045 | 2014 | 24 | 13.3 | 0 |
| REDACTED | 2045 | 2014 | 25 | 36.18 | 0 |
| REDACTED | 2045 | 2014 | 26 | 25.66 | 0 |
| REDACTED | 2045 | 2014 | 27 | 31.98 | 0 |
| REDACTED | 2045 | 2014 | 28 | 27.02 | 0 |
| REDACTED | 2045 | 2014 | 29 | 24.05 | 0 |
| REDACTED | 2045 | 2014 | 30 | 47.78 | 7.78 |
| REDACTED | 2045 | 2014 | 31 | 29.98 | 0 |
| REDACTED | 2045 | 2014 | 32 | 27.45 | 0 |
| REDACTED | 2045 | 2014 | 33 | 27.47 | 0 |
| REDACTED | 2045 | 2014 | 34 | 33.43 | 0 |
| REDACTED | 2045 | 2014 | 35 | 47.91 | 7.91 |
| REDACTED | 2045 | 2014 | 36 | 38.7 | 0 |
| REDACTED | 2045 | 2014 | 37 | 42.37 | 2.37 |
| REDACTED | 2045 | 2014 | 38 | 30.87 | 0 |
| REDACTED | 2045 | 2014 | 39 | 44.04 | 4.04 |
| REDACTED | 2045 | 2014 | 40 | 46.76 | 6.76 |
| REDACTED | 2045 | 2014 | 41 | 37.75 | 0 |
| REDACTED | 2045 | 2014 | 42 | 27.31 | 0 |
| REDACTED | 2045 | 2014 | 43 | 35.53 | 0 |
| REDACTED | 2045 | 2014 | 44 | 25.4 | 0 |

| | REDACTED | 2045 | 2014 | 45 | 44.3 | 4.3 |
|---|---|---|---|---|---|---|
| | REDACTED | 2045 | 2014 | 46 | 36.34 | 0 |
| | REDACTED | 2045 | 2014 | 47 | 43.58 | 3.58 |
| | REDACTED | 2045 | 2014 | 48 | 18.48 | 0 |
| | REDACTED | 2045 | 2014 | 49 | 33.9 | 0 |
| | REDACTED | 2045 | 2014 | 50 | 34.21 | 0 |
| | REDACTED | 2045 | 2014 | 51 | 29.5 | 0 |
| | REDACTED | 2045 | 2015 | 2 | 27.45 | 0 |
| | REDACTED | 2045 | 2015 | 3 | 61.31 | 21.31 |
| | REDACTED | 2045 | 2015 | 4 | 58.44 | 18.44 |
| | REDACTED | 2045 | 2015 | 5 | 35.04 | 0 |
| | REDACTED | 2045 | 2015 | 6 | 62.08 | 22.08 |
| | REDACTED | 2045 | 2015 | 7 | 57.9 | 17.9 |
| | REDACTED | 2045 | 2015 | 8 | 46.7 | 6.7 |
| | REDACTED | 2045 | 2015 | 9 | 56.25 | 16.25 |
| | REDACTED | 2045 | 2015 | 10 | 50.95 | 10.95 |
| | REDACTED | 2045 | 2015 | 11 | 18.32 | 0 |
| | REDACTED | 2045 | 2015 | 12 | 45.78 | 5.78 |
| | REDACTED | 2045 | 2015 | 13 | 61.95 | 21.95 |
| | REDACTED | 2045 | 2015 | 14 | 38.99 | 0 |
| | REDACTED | 2045 | 2015 | 15 | 25.9 | 0 |
| | REDACTED | 2045 | 2015 | 16 | 59.39 | 19.39 |
| | REDACTED | 2045 | 2015 | 17 | 59.59 | 19.59 |
| | REDACTED | 2045 | 2015 | 18 | 51.9 | 11.9 |
| | REDACTED | 2045 | 2015 | 19 | 60.18 | 20.18 |
| | REDACTED | 2045 | 2015 | 20 | 31.17 | 0 |
| | REDACTED | 2045 | 2015 | 21 | 53.44 | 13.44 |
| | REDACTED | 2045 | 2015 | 22 | 57.78 | 17.78 |
| | REDACTED | 2045 | 2015 | 23 | 70.01 | 30.01 |
| | REDACTED | 2045 | 2015 | 24 | 48.11 | 8.11 |
| | REDACTED | 2045 | 2015 | 25 | 63.4 | 23.4 |
| | REDACTED | 2045 | 2015 | 26 | 32.64 | 0 |
| | REDACTED | 2045 | 2015 | 27 | 54.79 | 14.79 |
| | REDACTED | 2045 | 2015 | 28 | 82.97 | 42.97 |
| | REDACTED | 2045 | 2015 | 29 | 62.48 | 22.48 |
| | REDACTED | 2045 | 2015 | 30 | 48.99 | 8.99 |
| | REDACTED | 2045 | 2015 | 31 | 58.91 | 18.91 |
| | REDACTED | 2045 | 2015 | 32 | 66.26 | 26.26 |
| | REDACTED | 2045 | 2015 | 33 | 41.14 | 1.14 |
| | REDACTED | 2045 | 2015 | 34 | 36.43 | 0 |
| | REDACTED | 2045 | 2015 | 35 | 48.21 | 8.21 |
| | REDACTED | 2045 | 2015 | 36 | 60.24 | 20.24 |
| | REDACTED | 2045 | 2015 | 37 | 52.96 | 12.96 |
| | REDACTED | 2045 | 2015 | 38 | 40.08 | 0.08 |
| | REDACTED | 2045 | 2015 | 39 | 22.75 | 0 |
| | REDACTED | 2045 | 2015 | 40 | 41.79 | 1.79 |
| | REDACTED | 2045 | 2015 | 41 | 47.5 | 7.5 |
| | REDACTED | 2045 | 2015 | 42 | 62.07 | 22.07 |
| | REDACTED | 2045 | 2015 | 43 | 44.22 | 4.22 |
| | REDACTED | 2045 | 2015 | 44 | 36.5 | 0 |
| | REDACTED | 2045 | 2015 | 45 | 73.4 | 33.4 |
| | REDACTED | 2045 | 2015 | 46 | 49.75 | 9.75 |
| | REDACTED | 2045 | 2015 | 47 | 64.98 | 24.98 |
| | REDACTED | 2045 | 2015 | 48 | 31.85 | 0 |
| | REDACTED | 2045 | 2015 | 49 | 66.54 | 26.54 |
| | REDACTED | 2045 | 2015 | 50 | 43.82 | 3.82 |
| | REDACTED | 2045 | 2015 | 51 | 29.59 | 0 |
| | REDACTED | 2045 | 2015 | 53 | 18.98 | 0 |
| | REDACTED | 2045 | 2016 | 1 | 20.4 | 0 |
| | REDACTED | 2045 | 2016 | 2 | 64.66 | 24.66 |
| | REDACTED | 2045 | 2016 | 3 | 43.02 | 3.02 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2045 | 2016 | 4 | 61.7 | 21.7 |
| REDACTED | 2045 | 2016 | 5 | 37.12 | 0 |
| REDACTED | 2045 | 2016 | 8 | 67.13 | 27.13 |
| REDACTED | 2045 | 2016 | 9 | 51.27 | 11.27 |
| REDACTED | 2045 | 2016 | 10 | 47.27 | 7.27 |
| REDACTED | 2045 | 2016 | 11 | 48.51 | 8.51 |
| REDACTED | 2045 | 2016 | 12 | 37.89 | 0 |
| REDACTED | 2045 | 2016 | 13 | 25.2 | 0 |
| REDACTED | 2045 | 2016 | 14 | 29.3 | 0 |
| REDACTED | 2045 | 2016 | 15 | 31.07 | 0 |
| REDACTED | 2045 | 2016 | 16 | 17.48 | 0 |
| REDACTED | 2045 | 2016 | 17 | 36.24 | 0 |
| REDACTED | 2045 | 2016 | 18 | 26.04 | 0 |
| REDACTED | 2045 | 2016 | 19 | 32.91 | 0 |
| REDACTED | 2045 | 2016 | 20 | 27.59 | 0 |
| REDACTED | 2045 | 2016 | 21 | 35.61 | 0 |
| REDACTED | 2045 | 2016 | 22 | 18.5 | 0 |
| REDACTED | 2045 | 2016 | 23 | 27.8 | 0 |
| REDACTED | 2045 | 2016 | 24 | 38.15 | 0 |
| REDACTED | 2045 | 2016 | 25 | 24.75 | 0 |
| REDACTED | 3061 | 2011 | 46 | 3.03 | 0 |
| REDACTED | 3061 | 2011 | 47 | 48.12 | 8.12 |
| REDACTED | 3061 | 2011 | 48 | 49.16 | 9.16 |
| REDACTED | 3061 | 2011 | 49 | 51.52 | 11.52 |
| REDACTED | 3061 | 2011 | 50 | 49.88 | 9.88 |
| REDACTED | 3061 | 2011 | 51 | 51.45 | 11.45 |
| REDACTED | 3061 | 2011 | 52 | 32.41 | 0 |
| REDACTED | 3061 | 2011 | 53 | 13.25 | 0 |
| REDACTED | 3061 | 2012 | 1 | 2.63 | 0 |
| REDACTED | 3061 | 2012 | 2 | 64.06 | 24.06 |
| REDACTED | 3061 | 2012 | 3 | 2 | 0 |
| REDACTED | 3061 | 2012 | 4 | 11.38 | 0 |
| REDACTED | 3061 | 2012 | 5 | 22 | 0 |
| REDACTED | 3061 | 2012 | 6 | 6.9 | 0 |
| REDACTED | 1495 | 2013 | 22 | 17.87 | 0 |
| REDACTED | 1495 | 2013 | 23 | 50.49 | 10.49 |
| REDACTED | 1495 | 2013 | 24 | 47.3 | 7.3 |
| REDACTED | 1495 | 2013 | 25 | 45.54 | 5.54 |
| REDACTED | 1495 | 2013 | 26 | 35.12 | 0 |
| REDACTED | 1495 | 2013 | 27 | 28.45 | 0 |
| REDACTED | 1495 | 2013 | 28 | 35.66 | 0 |
| REDACTED | 1495 | 2013 | 29 | 45.09 | 5.09 |
| REDACTED | 1495 | 2013 | 30 | 29.6 | 0 |
| REDACTED | 1495 | 2013 | 31 | 31.63 | 0 |
| REDACTED | 1495 | 2013 | 32 | 44.3 | 4.3 |
| REDACTED | 1495 | 2013 | 33 | 31.01 | 0 |
| REDACTED | 1495 | 2013 | 34 | 29.06 | 0 |
| REDACTED | 1495 | 2013 | 35 | 31.54 | 0 |
| REDACTED | 1495 | 2013 | 36 | 22.55 | 0 |
| REDACTED | 1495 | 2013 | 40 | 17.13 | 0 |
| REDACTED | 1495 | 2013 | 41 | 15.05 | 0 |
| REDACTED | 1495 | 2013 | 43 | 4.23 | 0 |
| REDACTED | 1495 | 2013 | 44 | 11.82 | 0 |
| REDACTED | 6005 | 2013 | 25 | 35.31 | 0 |
| REDACTED | 6005 | 2013 | 26 | 34.15 | 0 |
| REDACTED | 6005 | 2013 | 27 | 17.02 | 0 |
| REDACTED | 6005 | 2013 | 28 | 28.87 | 0 |
| REDACTED | 6005 | 2013 | 29 | 22.67 | 0 |
| REDACTED | 6005 | 2013 | 30 | 25.4 | 0 |
| REDACTED | 6005 | 2013 | 31 | 20.76 | 0 |
| REDACTED | 6005 | 2013 | 32 | 22.74 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 6005 | 2013 | 33 | 20.79 | 0 |
| REDACTED | 6005 | 2013 | 34 | 26.22 | 0 |
| REDACTED | 6005 | 2013 | 35 | 11.26 | 0 |
| REDACTED | 6005 | 2013 | 38 | 45.62 | 5.62 |
| REDACTED | 6005 | 2013 | 39 | 52.27 | 12.27 |
| REDACTED | 6005 | 2013 | 40 | 41.07 | 1.07 |
| REDACTED | 6005 | 2013 | 41 | 39.26 | 0 |
| REDACTED | 6005 | 2013 | 42 | 42.34 | 2.34 |
| REDACTED | 6005 | 2013 | 43 | 42.06 | 2.06 |
| REDACTED | 6005 | 2013 | 44 | 40.68 | 0.68 |
| REDACTED | 6005 | 2013 | 45 | 39.9 | 0 |
| REDACTED | 6005 | 2013 | 46 | 41.52 | 1.52 |
| REDACTED | 6005 | 2013 | 47 | 41.44 | 1.44 |
| REDACTED | 6005 | 2013 | 48 | 35.08 | 0 |
| REDACTED | 6005 | 2013 | 49 | 39.92 | 0 |
| REDACTED | 6005 | 2013 | 50 | 41.69 | 1.69 |
| REDACTED | 6005 | 2013 | 51 | 40.99 | 0.99 |
| REDACTED | 6005 | 2013 | 52 | 37.25 | 0 |
| REDACTED | 6005 | 2013 | 53 | 11.5 | 0 |
| REDACTED | 6005 | 2014 | 1 | 27.95 | 0 |
| REDACTED | 6005 | 2014 | 2 | 39.8 | 0 |
| REDACTED | 6005 | 2014 | 3 | 41.71 | 1.71 |
| REDACTED | 6005 | 2014 | 4 | 36.84 | 0 |
| REDACTED | 6005 | 2014 | 5 | 43.16 | 3.16 |
| REDACTED | 6005 | 2014 | 6 | 45.99 | 5.99 |
| REDACTED | 6005 | 2014 | 7 | 42.72 | 2.72 |
| REDACTED | 6005 | 2014 | 8 | 42.47 | 2.47 |
| REDACTED | 6005 | 2014 | 9 | 40.94 | 0.94 |
| REDACTED | 6005 | 2014 | 10 | 41.28 | 1.28 |
| REDACTED | 6005 | 2014 | 11 | 42.27 | 2.27 |
| REDACTED | 6005 | 2014 | 12 | 36.94 | 0 |
| REDACTED | 6005 | 2014 | 13 | 41.03 | 1.03 |
| REDACTED | 6005 | 2014 | 14 | 38.55 | 0 |
| REDACTED | 6005 | 2014 | 15 | 43.21 | 3.21 |
| REDACTED | 6005 | 2014 | 16 | 38.84 | 0 |
| REDACTED | 6005 | 2014 | 17 | 41.04 | 1.04 |
| REDACTED | 6005 | 2014 | 18 | 41.48 | 1.48 |
| REDACTED | 6005 | 2014 | 19 | 40.38 | 0.38 |
| REDACTED | 6005 | 2014 | 20 | 39.38 | 0 |
| REDACTED | 6005 | 2014 | 21 | 39.74 | 0 |
| REDACTED | 6005 | 2014 | 22 | 35.66 | 0 |
| REDACTED | 6005 | 2014 | 23 | 51.39 | 11.39 |
| REDACTED | 6005 | 2014 | 24 | 43.55 | 3.55 |
| REDACTED | 6005 | 2014 | 25 | 40.1 | 0.1 |
| REDACTED | 6005 | 2014 | 26 | 42.03 | 2.03 |
| REDACTED | 6005 | 2014 | 27 | 38.86 | 0 |
| REDACTED | 6005 | 2014 | 28 | 36.46 | 0 |
| REDACTED | 6005 | 2014 | 29 | 42.19 | 2.19 |
| REDACTED | 6005 | 2014 | 30 | 34.92 | 0 |
| REDACTED | 6005 | 2014 | 31 | 40.1 | 0.1 |
| REDACTED | 6005 | 2014 | 32 | 40.48 | 0.48 |
| REDACTED | 6005 | 2014 | 33 | 41.92 | 1.92 |
| REDACTED | 6005 | 2014 | 34 | 40.92 | 0.92 |
| REDACTED | 6005 | 2014 | 35 | 42.3 | 2.3 |
| REDACTED | 6005 | 2014 | 36 | 34.94 | 0 |
| REDACTED | 6005 | 2014 | 37 | 41.23 | 1.23 |
| REDACTED | 6005 | 2014 | 38 | 41.63 | 1.63 |
| REDACTED | 6005 | 2014 | 39 | 42.91 | 2.91 |
| REDACTED | 6005 | 2014 | 40 | 42.49 | 2.49 |
| REDACTED | 6005 | 2014 | 41 | 39.9 | 0 |
| REDACTED | 6005 | 2014 | 42 | 41.71 | 1.71 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 6005 | 2014 | 43 | 36.5 | 0 |
| REDACTED | 6005 | 2014 | 44 | 40.73 | 0.73 |
| REDACTED | 6005 | 2014 | 45 | 32.46 | 0 |
| REDACTED | 6005 | 2014 | 46 | 43.92 | 3.92 |
| REDACTED | 6005 | 2014 | 47 | 37.39 | 0 |
| REDACTED | 6005 | 2014 | 48 | 31.13 | 0 |
| REDACTED | 6005 | 2014 | 49 | 41.91 | 1.91 |
| REDACTED | 6005 | 2014 | 50 | 38.93 | 0 |
| REDACTED | 6005 | 2014 | 51 | 11.45 | 0 |
| REDACTED | 1305 | 2011 | 47 | 37.01 | 0 |
| REDACTED | 1305 | 2011 | 48 | 22.83 | 0 |
| REDACTED | 1305 | 2011 | 49 | 38.31 | 0 |
| REDACTED | 1305 | 2011 | 50 | 25.66 | 0 |
| REDACTED | 1305 | 2011 | 51 | 32.72 | 0 |
| REDACTED | 1305 | 2011 | 52 | 41.98 | 1.98 |
| REDACTED | 1305 | 2011 | 53 | 24.61 | 0 |
| REDACTED | 1305 | 2012 | 1 | 15.53 | 0 |
| REDACTED | 1305 | 2012 | 2 | 30 | 0 |
| REDACTED | 1305 | 2012 | 3 | 38.37 | 0 |
| REDACTED | 1305 | 2012 | 4 | 33.94 | 0 |
| REDACTED | 1305 | 2012 | 5 | 33.76 | 0 |
| REDACTED | 1305 | 2012 | 6 | 20.65 | 0 |
| REDACTED | 1305 | 2012 | 7 | 17.46 | 0 |
| REDACTED | 1305 | 2012 | 8 | 38.21 | 0 |
| REDACTED | 1305 | 2012 | 9 | 46.82 | 6.82 |
| REDACTED | 1305 | 2012 | 10 | 61.2 | 21.2 |
| REDACTED | 1305 | 2012 | 11 | 58.26 | 18.26 |
| REDACTED | 1305 | 2012 | 12 | 61 | 21 |
| REDACTED | 1305 | 2012 | 13 | 56.35 | 16.35 |
| REDACTED | 1305 | 2012 | 14 | 60.48 | 20.48 |
| REDACTED | 1305 | 2012 | 15 | 58.78 | 18.78 |
| REDACTED | 1305 | 2012 | 16 | 53.68 | 13.68 |
| REDACTED | 1305 | 2012 | 17 | 56.74 | 16.74 |
| REDACTED | 1305 | 2012 | 18 | 70.25 | 30.25 |
| REDACTED | 1305 | 2012 | 19 | 47.09 | 7.09 |
| REDACTED | 1305 | 2012 | 20 | 49.29 | 9.29 |
| REDACTED | 1305 | 2012 | 21 | 56.13 | 16.13 |
| REDACTED | 1305 | 2012 | 22 | 46.3 | 6.3 |
| REDACTED | 1305 | 2012 | 23 | 48.75 | 8.75 |
| REDACTED | 1305 | 2012 | 24 | 47.6 | 7.6 |
| REDACTED | 1305 | 2012 | 25 | 39.88 | 0 |
| REDACTED | 1305 | 2012 | 26 | 45.45 | 5.45 |
| REDACTED | 1305 | 2012 | 27 | 39.87 | 0 |
| REDACTED | 1305 | 2012 | 28 | 49.23 | 9.23 |
| REDACTED | 1305 | 2012 | 29 | 55.1 | 15.1 |
| REDACTED | 1305 | 2012 | 30 | 45.52 | 5.52 |
| REDACTED | 1305 | 2012 | 31 | 46.5 | 6.5 |
| REDACTED | 1305 | 2012 | 32 | 59.63 | 19.63 |
| REDACTED | 1305 | 2012 | 33 | 40.81 | 0.81 |
| REDACTED | 1305 | 2012 | 34 | 48.99 | 8.99 |
| REDACTED | 1305 | 2012 | 35 | 51.25 | 11.25 |
| REDACTED | 1305 | 2012 | 36 | 45.9 | 5.9 |
| REDACTED | 1305 | 2012 | 37 | 41.95 | 1.95 |
| REDACTED | 1305 | 2012 | 38 | 44.63 | 4.63 |
| REDACTED | 1305 | 2012 | 39 | 55.13 | 15.13 |
| REDACTED | 1305 | 2012 | 40 | 52.78 | 12.78 |
| REDACTED | 1305 | 2012 | 41 | 47.52 | 7.52 |
| REDACTED | 1305 | 2012 | 42 | 39.97 | 0 |
| REDACTED | 1305 | 2012 | 43 | 49 | 9 |
| REDACTED | 1305 | 2012 | 44 | 38.58 | 0 |
| REDACTED | 1305 | 2012 | 45 | 54.76 | 14.76 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1305 | 2012 | 46 | 43.81 | 3.81 |
| REDACTED | 1305 | 2012 | 47 | 40.66 | 0.66 |
| REDACTED | 1305 | 2012 | 48 | 43.32 | 3.32 |
| REDACTED | 1305 | 2012 | 49 | 43.54 | 3.54 |
| REDACTED | 1305 | 2012 | 50 | 41.96 | 1.96 |
| REDACTED | 1305 | 2012 | 51 | 45.5 | 5.5 |
| REDACTED | 1305 | 2012 | 52 | 45.47 | 5.47 |
| REDACTED | 1305 | 2012 | 53 | 46.97 | 6.97 |
| REDACTED | 1305 | 2012 | 54 | 2.58 | 0 |
| REDACTED | 1305 | 2013 | 1 | 35.81 | 0 |
| REDACTED | 1305 | 2013 | 2 | 51 | 11 |
| REDACTED | 1305 | 2013 | 3 | 44.72 | 4.72 |
| REDACTED | 1305 | 2013 | 4 | 63.9 | 23.9 |
| REDACTED | 1305 | 2013 | 5 | 43.7 | 3.7 |
| REDACTED | 1305 | 2013 | 6 | 52.2 | 12.2 |
| REDACTED | 1305 | 2013 | 7 | 44.19 | 4.19 |
| REDACTED | 1305 | 2013 | 8 | 50.98 | 10.98 |
| REDACTED | 1305 | 2013 | 9 | 55.89 | 15.89 |
| REDACTED | 1305 | 2013 | 10 | 56.21 | 16.21 |
| REDACTED | 1305 | 2013 | 11 | 55.88 | 15.88 |
| REDACTED | 1305 | 2013 | 12 | 57.66 | 17.66 |
| REDACTED | 1305 | 2013 | 13 | 51.48 | 11.48 |
| REDACTED | 1305 | 2013 | 14 | 50.64 | 10.64 |
| REDACTED | 1305 | 2013 | 15 | 53.59 | 13.59 |
| REDACTED | 1305 | 2013 | 16 | 48.83 | 8.83 |
| REDACTED | 1305 | 2013 | 17 | 50.72 | 10.72 |
| REDACTED | 1305 | 2013 | 18 | 45.77 | 5.77 |
| REDACTED | 1305 | 2013 | 19 | 52.87 | 12.87 |
| REDACTED | 1305 | 2013 | 20 | 46.11 | 6.11 |
| REDACTED | 1305 | 2013 | 21 | 48.5 | 8.5 |
| REDACTED | 1305 | 2013 | 22 | 51.29 | 11.29 |
| REDACTED | 1305 | 2013 | 23 | 42.13 | 2.13 |
| REDACTED | 1305 | 2013 | 24 | 52.3 | 12.3 |
| REDACTED | 1305 | 2013 | 25 | 59.41 | 19.41 |
| REDACTED | 1305 | 2013 | 26 | 52.35 | 12.35 |
| REDACTED | 1305 | 2013 | 27 | 47.99 | 7.99 |
| REDACTED | 1305 | 2013 | 28 | 52.16 | 12.16 |
| REDACTED | 1305 | 2013 | 29 | 54.32 | 14.32 |
| REDACTED | 1305 | 2013 | 30 | 65.41 | 25.41 |
| REDACTED | 1305 | 2013 | 31 | 48.89 | 8.89 |
| REDACTED | 1305 | 2013 | 32 | 52.7 | 12.7 |
| REDACTED | 1305 | 2013 | 33 | 64.11 | 24.11 |
| REDACTED | 1305 | 2013 | 34 | 55.94 | 15.94 |
| REDACTED | 1305 | 2013 | 35 | 58.04 | 18.04 |
| REDACTED | 1305 | 2013 | 36 | 57.43 | 17.43 |
| REDACTED | 1305 | 2013 | 37 | 52.17 | 12.17 |
| REDACTED | 1305 | 2013 | 38 | 64.38 | 24.38 |
| REDACTED | 1305 | 2013 | 39 | 56.7 | 16.7 |
| REDACTED | 1305 | 2013 | 40 | 64.48 | 24.48 |
| REDACTED | 1305 | 2013 | 41 | 53.23 | 13.23 |
| REDACTED | 1305 | 2013 | 42 | 40.67 | 0.67 |
| REDACTED | 1305 | 2013 | 43 | 57.56 | 17.56 |
| REDACTED | 1305 | 2013 | 44 | 59.62 | 19.62 |
| REDACTED | 1305 | 2013 | 45 | 58.76 | 18.76 |
| REDACTED | 1305 | 2013 | 46 | 54.03 | 14.03 |
| REDACTED | 1305 | 2013 | 47 | 47.13 | 7.13 |
| REDACTED | 1305 | 2013 | 48 | 52.35 | 12.35 |
| REDACTED | 1305 | 2013 | 49 | 56.06 | 16.06 |
| REDACTED | 1305 | 2013 | 50 | 49.02 | 9.02 |
| REDACTED | 1305 | 2013 | 51 | 58.01 | 18.01 |
| REDACTED | 1305 | 2013 | 52 | 39.19 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1305 | 2013 | 53 | 13.11 | 0 |
| REDACTED | 1305 | 2014 | 1 | 52.84 | 12.84 |
| REDACTED | 1305 | 2014 | 2 | 64.17 | 24.17 |
| REDACTED | 1305 | 2014 | 3 | 53.05 | 13.05 |
| REDACTED | 1305 | 2014 | 4 | 62.38 | 22.38 |
| REDACTED | 1305 | 2014 | 5 | 52.67 | 12.67 |
| REDACTED | 1305 | 2014 | 6 | 55.31 | 15.31 |
| REDACTED | 1305 | 2014 | 7 | 39.29 | 0 |
| REDACTED | 1305 | 2014 | 8 | 53.09 | 13.09 |
| REDACTED | 1305 | 2014 | 9 | 46.9 | 6.9 |
| REDACTED | 1305 | 2014 | 10 | 53.3 | 13.3 |
| REDACTED | 1305 | 2014 | 11 | 46.15 | 6.15 |
| REDACTED | 1305 | 2014 | 12 | 58.03 | 18.03 |
| REDACTED | 1305 | 2014 | 13 | 48.76 | 8.76 |
| REDACTED | 1305 | 2014 | 14 | 63.21 | 23.21 |
| REDACTED | 1305 | 2014 | 15 | 46.32 | 6.32 |
| REDACTED | 1305 | 2014 | 16 | 61.19 | 21.19 |
| REDACTED | 1305 | 2014 | 17 | 57.4 | 17.4 |
| REDACTED | 1305 | 2014 | 18 | 54.32 | 14.32 |
| REDACTED | 1305 | 2014 | 19 | 52.6 | 12.6 |
| REDACTED | 1305 | 2014 | 20 | 55.69 | 15.69 |
| REDACTED | 1305 | 2014 | 21 | 38.85 | 0 |
| REDACTED | 1305 | 2014 | 22 | 52.41 | 12.41 |
| REDACTED | 1305 | 2014 | 23 | 51.34 | 11.34 |
| REDACTED | 1305 | 2014 | 24 | 64.91 | 24.91 |
| REDACTED | 1305 | 2014 | 25 | 58.02 | 18.02 |
| REDACTED | 1305 | 2014 | 26 | 43.6 | 3.6 |
| REDACTED | 1305 | 2014 | 27 | 67.33 | 27.33 |
| REDACTED | 1305 | 2014 | 28 | 56.44 | 16.44 |
| REDACTED | 1305 | 2014 | 29 | 51.49 | 11.49 |
| REDACTED | 1305 | 2014 | 30 | 46.72 | 6.72 |
| REDACTED | 1305 | 2014 | 31 | 57.15 | 17.15 |
| REDACTED | 1305 | 2014 | 32 | 59.35 | 19.35 |
| REDACTED | 1305 | 2014 | 33 | 54.59 | 14.59 |
| REDACTED | 1305 | 2014 | 34 | 52.5 | 12.5 |
| REDACTED | 1305 | 2014 | 35 | 60.03 | 20.03 |
| REDACTED | 1305 | 2014 | 36 | 57.52 | 17.52 |
| REDACTED | 1305 | 2014 | 37 | 52.41 | 12.41 |
| REDACTED | 1305 | 2014 | 38 | 49.71 | 9.71 |
| REDACTED | 1305 | 2014 | 39 | 59.16 | 19.16 |
| REDACTED | 1305 | 2014 | 40 | 54.29 | 14.29 |
| REDACTED | 1305 | 2014 | 41 | 50.77 | 10.77 |
| REDACTED | 1305 | 2014 | 42 | 54.94 | 14.94 |
| REDACTED | 1305 | 2014 | 43 | 49.28 | 9.28 |
| REDACTED | 1305 | 2014 | 44 | 56.35 | 16.35 |
| REDACTED | 1305 | 2014 | 45 | 47.35 | 7.35 |
| REDACTED | 1305 | 2014 | 46 | 49.19 | 9.19 |
| REDACTED | 1305 | 2014 | 47 | 45.23 | 5.23 |
| REDACTED | 1305 | 2014 | 48 | 51.8 | 11.8 |
| REDACTED | 1305 | 2014 | 49 | 65.11 | 25.11 |
| REDACTED | 1305 | 2014 | 50 | 48.72 | 8.72 |
| REDACTED | 1305 | 2014 | 51 | 56.38 | 16.38 |
| REDACTED | 1305 | 2014 | 52 | 53.16 | 13.16 |
| REDACTED | 1305 | 2014 | 53 | 15.95 | 0 |
| REDACTED | 1305 | 2015 | 1 | 29.47 | 0 |
| REDACTED | 1305 | 2015 | 2 | 40.04 | 0.04 |
| REDACTED | 1305 | 2015 | 3 | 51.92 | 11.92 |
| REDACTED | 1305 | 2015 | 4 | 65.3 | 25.3 |
| REDACTED | 1305 | 2015 | 5 | 49.25 | 9.25 |
| REDACTED | 1305 | 2015 | 6 | 51.06 | 11.06 |
| REDACTED | 1305 | 2015 | 7 | 57.27 | 17.27 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1305 | 2015 | 8 | 54.1 | 14.1 |
| REDACTED | 1305 | 2015 | 9 | 55.49 | 15.49 |
| REDACTED | 1305 | 2015 | 10 | 52.2 | 12.2 |
| REDACTED | 1305 | 2015 | 11 | 47.23 | 7.23 |
| REDACTED | 1305 | 2015 | 12 | 60.79 | 20.79 |
| REDACTED | 1305 | 2015 | 13 | 54.51 | 14.51 |
| REDACTED | 1305 | 2015 | 14 | 51.44 | 11.44 |
| REDACTED | 1305 | 2015 | 15 | 57.35 | 17.35 |
| REDACTED | 1305 | 2015 | 16 | 64.64 | 24.64 |
| REDACTED | 1305 | 2015 | 17 | 57.09 | 17.09 |
| REDACTED | 1305 | 2015 | 18 | 54.88 | 14.88 |
| REDACTED | 1305 | 2015 | 19 | 56.39 | 16.39 |
| REDACTED | 1305 | 2015 | 20 | 60.55 | 20.55 |
| REDACTED | 1305 | 2015 | 21 | 66.95 | 26.95 |
| REDACTED | 1305 | 2015 | 22 | 53.09 | 13.09 |
| REDACTED | 1305 | 2015 | 23 | 56.6 | 16.6 |
| REDACTED | 1305 | 2015 | 24 | 57.46 | 17.46 |
| REDACTED | 1305 | 2015 | 25 | 53.48 | 13.48 |
| REDACTED | 1305 | 2015 | 26 | 56.53 | 16.53 |
| REDACTED | 1305 | 2015 | 27 | 59.39 | 19.39 |
| REDACTED | 1305 | 2015 | 28 | 53.08 | 13.08 |
| REDACTED | 1305 | 2015 | 29 | 63.28 | 23.28 |
| REDACTED | 1305 | 2015 | 30 | 61.39 | 21.39 |
| REDACTED | 1305 | 2015 | 31 | 62.91 | 22.91 |
| REDACTED | 1305 | 2015 | 32 | 52.55 | 12.55 |
| REDACTED | 1305 | 2015 | 33 | 53.75 | 13.75 |
| REDACTED | 1305 | 2015 | 34 | 63.62 | 23.62 |
| REDACTED | 1305 | 2015 | 35 | 56.07 | 16.07 |
| REDACTED | 1305 | 2015 | 36 | 48.74 | 8.74 |
| REDACTED | 1305 | 2015 | 37 | 55.98 | 15.98 |
| REDACTED | 1305 | 2015 | 38 | 50.64 | 10.64 |
| REDACTED | 1305 | 2015 | 39 | 65.02 | 25.02 |
| REDACTED | 1305 | 2015 | 40 | 48.16 | 8.16 |
| REDACTED | 1305 | 2015 | 41 | 50.49 | 10.49 |
| REDACTED | 1305 | 2015 | 42 | 45.12 | 5.12 |
| REDACTED | 1305 | 2015 | 43 | 57.93 | 17.93 |
| REDACTED | 1305 | 2015 | 44 | 59.13 | 19.13 |
| REDACTED | 1305 | 2015 | 45 | 52.51 | 12.51 |
| REDACTED | 1305 | 2015 | 46 | 56 | 16 |
| REDACTED | 1305 | 2015 | 47 | 48.44 | 8.44 |
| REDACTED | 1305 | 2015 | 48 | 51.36 | 11.36 |
| REDACTED | 1305 | 2015 | 49 | 63.3 | 23.3 |
| REDACTED | 1305 | 2015 | 50 | 52.9 | 12.9 |
| REDACTED | 1305 | 2015 | 51 | 58.08 | 18.08 |
| REDACTED | 1305 | 2015 | 52 | 51.56 | 11.56 |
| REDACTED | 1305 | 2015 | 53 | 39.2 | 0 |
| REDACTED | 1305 | 2016 | 1 | 21.43 | 0 |
| REDACTED | 1305 | 2016 | 2 | 62.55 | 22.55 |
| REDACTED | 1305 | 2016 | 3 | 57.75 | 17.75 |
| REDACTED | 1305 | 2016 | 4 | 60.64 | 20.64 |
| REDACTED | 1305 | 2016 | 5 | 56.17 | 16.17 |
| REDACTED | 1305 | 2016 | 6 | 53.27 | 13.27 |
| REDACTED | 1305 | 2016 | 7 | 38.83 | 0 |
| REDACTED | 1305 | 2016 | 8 | 57.45 | 17.45 |
| REDACTED | 1305 | 2016 | 9 | 50.87 | 10.87 |
| REDACTED | 1305 | 2016 | 10 | 56.71 | 16.71 |
| REDACTED | 1305 | 2016 | 11 | 40.09 | 0.09 |
| REDACTED | 1305 | 2016 | 12 | 52.31 | 12.31 |
| REDACTED | 1305 | 2016 | 13 | 56.42 | 16.42 |
| REDACTED | 1305 | 2016 | 14 | 51.72 | 11.72 |
| REDACTED | 1305 | 2016 | 15 | 51.58 | 11.58 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1305 | 2016 | 16 | 52.47 | 12.47 |
| REDACTED | 1305 | 2016 | 17 | 57.83 | 17.83 |
| REDACTED | 1305 | 2016 | 18 | 48.08 | 8.08 |
| REDACTED | 1305 | 2016 | 19 | 46.51 | 6.51 |
| REDACTED | 1305 | 2016 | 20 | 48.29 | 8.29 |
| REDACTED | 1305 | 2016 | 21 | 54.15 | 14.15 |
| REDACTED | 1305 | 2016 | 22 | 28.49 | 0 |
| REDACTED | 1305 | 2016 | 23 | 45.02 | 5.02 |
| REDACTED | 1305 | 2016 | 24 | 51.94 | 11.94 |
| REDACTED | 1305 | 2016 | 25 | 28.75 | 0 |
| REDACTED | 0717A | 2013 | 11 | 14.67 | 0 |
| REDACTED | 0717A | 2013 | 13 | 47.4 | 7.4 |
| REDACTED | 0717A | 2013 | 14 | 9.53 | 0 |
| REDACTED | 0717A | 2013 | 15 | 7.8 | 0 |
| REDACTED | 0717A | 2013 | 16 | 35.62 | 0 |
| REDACTED | 0717A | 2013 | 17 | 34.29 | 0 |
| REDACTED | 0717A | 2013 | 18 | 36.57 | 0 |
| REDACTED | 0717A | 2013 | 19 | 52.88 | 12.88 |
| REDACTED | 0717A | 2013 | 20 | 63.25 | 23.25 |
| REDACTED | 0717A | 2013 | 21 | 25.59 | 0 |
| REDACTED | 0717A | 2013 | 22 | 60.66 | 20.66 |
| REDACTED | 0717A | 2013 | 23 | 28.45 | 0 |
| REDACTED | 0717A | 2013 | 24 | 19.69 | 0 |
| REDACTED | 0717A | 2013 | 25 | 50.94 | 10.94 |
| REDACTED | 0717A | 2013 | 26 | 49.27 | 9.27 |
| REDACTED | 0717A | 2013 | 27 | 59.18 | 19.18 |
| REDACTED | 0717A | 2013 | 28 | 63.56 | 23.56 |
| REDACTED | 0717A | 2013 | 29 | 68.66 | 28.66 |
| REDACTED | 0717A | 2013 | 30 | 84.35 | 44.35 |
| REDACTED | 0717A | 2013 | 31 | 62.42 | 22.42 |
| REDACTED | 0717A | 2013 | 32 | 84.68 | 44.68 |
| REDACTED | 0717A | 2013 | 33 | 74.79 | 34.79 |
| REDACTED | 0717A | 2013 | 34 | 96.43 | 56.43 |
| REDACTED | 0717A | 2013 | 35 | 93.24 | 53.24 |
| REDACTED | 0717A | 2013 | 36 | 83.87 | 43.87 |
| REDACTED | 0717A | 2013 | 37 | 57.44 | 17.44 |
| REDACTED | 0717A | 2013 | 38 | 42.27 | 2.27 |
| REDACTED | 0717A | 2013 | 39 | 78.8 | 38.8 |
| REDACTED | 0717A | 2013 | 40 | 18.61 | 0 |
| REDACTED | 0717A | 2013 | 41 | 49.23 | 9.23 |
| REDACTED | 0038 | 2012 | 37 | 18.09 | 0 |
| REDACTED | 0038 | 2012 | 38 | 6.72 | 0 |
| REDACTED | 0038 | 2012 | 39 | 29.98 | 0 |
| REDACTED | 0038 | 2012 | 40 | 55.19 | 15.19 |
| REDACTED | 0038 | 2012 | 41 | 51.1 | 11.1 |
| REDACTED | 0038 | 2012 | 42 | 29.73 | 0 |
| REDACTED | 0038 | 2012 | 43 | 31.47 | 0 |
| REDACTED | 0038 | 2012 | 44 | 32.81 | 0 |
| REDACTED | 0038 | 2012 | 45 | 42.41 | 2.41 |
| REDACTED | 0038 | 2012 | 46 | 56.96 | 16.96 |
| REDACTED | 0038 | 2012 | 47 | 57.01 | 17.01 |
| REDACTED | 0038 | 2012 | 48 | 53.09 | 13.09 |
| REDACTED | 0038 | 2012 | 49 | 60.65 | 20.65 |
| REDACTED | 0038 | 2012 | 50 | 60.26 | 20.26 |
| REDACTED | 0038 | 2012 | 51 | 52.4 | 12.4 |
| REDACTED | 0038 | 2012 | 52 | 56.62 | 16.62 |
| REDACTED | 0038 | 2012 | 53 | 79.55 | 39.55 |
| REDACTED | 0038 | 2012 | 54 | 8.32 | 0 |
| REDACTED | 0038 | 2013 | 1 | 37.79 | 0 |
| REDACTED | 0038 | 2013 | 2 | 53.86 | 13.86 |
| REDACTED | 0038 | 2013 | 3 | 59.17 | 19.17 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 0038 | 2013 | 4 | 52.67 | 12.67 |
| REDACTED | 0038 | 2013 | 5 | 44.26 | 4.26 |
| REDACTED | 0038 | 2013 | 6 | 57.3 | 17.3 |
| REDACTED | 0038 | 2013 | 7 | 55.93 | 15.93 |
| REDACTED | 0038 | 2013 | 8 | 54.59 | 14.59 |
| REDACTED | 0038 | 2013 | 9 | 53.79 | 13.79 |
| REDACTED | 0038 | 2013 | 10 | 48.31 | 8.31 |
| REDACTED | 0038 | 2013 | 11 | 39.99 | 0 |
| REDACTED | 0038 | 2013 | 12 | 47.51 | 7.51 |
| REDACTED | 0038 | 2013 | 13 | 21.97 | |
| REDACTED | 356 | 2011 | 47 | 16.29 | 0 |
| REDACTED | 356 | 2011 | 48 | 7.04 | 0 |
| REDACTED | 356 | 2011 | 49 | 13.41 | 0 |
| REDACTED | 356 | 2011 | 50 | 13.64 | 0 |
| REDACTED | 356 | 2011 | 51 | 20.05 | 0 |
| REDACTED | 356 | 2011 | 52 | 13.06 | 0 |
| REDACTED | 356 | 2012 | 2 | 6.35 | 0 |
| REDACTED | 356 | 2012 | 3 | 12.46 | 0 |
| REDACTED | 356 | 2012 | 4 | 11.22 | 0 |
| REDACTED | 356 | 2012 | 5 | 11.58 | 0 |
| REDACTED | 356 | 2012 | 6 | 7.29 | 0 |
| REDACTED | 356 | 2012 | 8 | 13.4 | 0 |
| REDACTED | 356 | 2012 | 10 | 5.15 | 0 |
| REDACTED | 356 | 2012 | 11 | 7.11 | 0 |
| REDACTED | 356 | 2012 | 12 | 4.81 | 0 |
| REDACTED | 356 | 2012 | 13 | 7.34 | 0 |
| REDACTED | 356 | 2012 | 14 | 5.75 | 0 |
| REDACTED | 356 | 2012 | 15 | 6.21 | 0 |
| REDACTED | 356 | 2012 | 16 | 5.37 | 0 |
| REDACTED | 356 | 2012 | 17 | 5.64 | 0 |
| REDACTED | 356 | 2012 | 18 | 6.52 | 0 |
| REDACTED | 356 | 2012 | 19 | 6.11 | 0 |
| REDACTED | 356 | 2012 | 20 | 5.48 | 0 |
| REDACTED | 356 | 2012 | 21 | 6.01 | 0 |
| REDACTED | 356 | 2012 | 22 | 6.91 | 0 |
| REDACTED | 356 | 2012 | 23 | 4.28 | 0 |
| REDACTED | 356 | 2012 | 24 | 7.54 | 0 |
| REDACTED | 356 | 2012 | 25 | 13.62 | 0 |
| REDACTED | 356 | 2012 | 26 | 5.15 | 0 |
| REDACTED | 356 | 2012 | 27 | 5.65 | 0 |
| REDACTED | 356 | 2012 | 30 | 5 | 0 |
| REDACTED | 356 | 2012 | 31 | 7.02 | 0 |
| REDACTED | 356 | 2012 | 32 | 5.97 | 0 |
| REDACTED | 356 | 2012 | 33 | 4.08 | 0 |
| REDACTED | 356 | 2012 | 34 | 14.65 | 0 |
| REDACTED | 356 | 2012 | 35 | 8.7 | 0 |
| REDACTED | 356 | 2012 | 36 | 7.3 | 0 |
| REDACTED | 356 | 2012 | 37 | 3.1 | 0 |
| REDACTED | 356 | 2012 | 38 | 6.73 | 0 |
| REDACTED | 356 | 2012 | 39 | 6.6 | 0 |
| REDACTED | 356 | 2012 | 40 | 9.75 | 0 |
| REDACTED | 356 | 2012 | 47 | 1 | 0 |
| REDACTED | 356 | 2012 | 49 | 6.48 | 0 |
| REDACTED | 356 | 2012 | 50 | 9.1 | 0 |
| REDACTED | 356 | 2012 | 51 | 6.44 | 0 |
| REDACTED | 356 | 2012 | 52 | 4.25 | 0 |
| REDACTED | 356 | 2013 | 2 | 5.4 | 0 |
| REDACTED | 356 | 2013 | 4 | 5.75 | 0 |
| REDACTED | 356 | 2013 | 5 | 6.14 | 0 |
| REDACTED | 356 | 2013 | 6 | 5.93 | 0 |
| REDACTED | 356 | 2013 | 7 | 6.13 | 0 |

| | REDACTED | 356 | 2013 | 8 | 5.53 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 356 | 2013 | 9 | 5.12 | 0 |
| | REDACTED | 356 | 2013 | 10 | 5 | 0 |
| | REDACTED | 356 | 2013 | 14 | 5.52 | 0 |
| | REDACTED | 356 | 2013 | 15 | 5.73 | 0 |
| | REDACTED | 356 | 2013 | 16 | 5.57 | 0 |
| | REDACTED | 356 | 2013 | 18 | 5.64 | 0 |
| | REDACTED | 356 | 2013 | 19 | 5.45 | 0 |
| | REDACTED | 356 | 2013 | 20 | 5.52 | 0 |
| | REDACTED | 356 | 2013 | 21 | 5.02 | 0 |
| | REDACTED | 356 | 2013 | 22 | 5.4 | 0 |
| | REDACTED | 356 | 2013 | 23 | 8.59 | 0 |
| | REDACTED | 356 | 2013 | 24 | 5.37 | 0 |
| | REDACTED | 356 | 2013 | 25 | 6 | 0 |
| | REDACTED | 356 | 2013 | 26 | 8.23 | 0 |
| | REDACTED | 356 | 2013 | 27 | 4.35 | 0 |
| | REDACTED | 356 | 2013 | 28 | 5.18 | 0 |
| | REDACTED | 356 | 2013 | 29 | 5.35 | 0 |
| | REDACTED | 356 | 2013 | 30 | 10.51 | 0 |
| | REDACTED | 356 | 2013 | 31 | 5.79 | 0 |
| | REDACTED | 356 | 2013 | 32 | 6.06 | 0 |
| | REDACTED | 356 | 2013 | 33 | 5.22 | 0 |
| | REDACTED | 356 | 2013 | 34 | 5.71 | 0 |
| | REDACTED | 356 | 2013 | 35 | 7.1 | 0 |
| | REDACTED | 356 | 2013 | 36 | 4.76 | 0 |
| | REDACTED | 356 | 2013 | 37 | 4.27 | 0 |
| | REDACTED | 356 | 2013 | 38 | 9.62 | 0 |
| | REDACTED | 356 | 2013 | 39 | 5.55 | 0 |
| | REDACTED | 356 | 2013 | 40 | 13.38 | 0 |
| | REDACTED | 356 | 2013 | 41 | 13.85 | 0 |
| | REDACTED | 356 | 2013 | 42 | 4.56 | 0 |
| | REDACTED | 356 | 2013 | 43 | 5.21 | 0 |
| | REDACTED | 356 | 2013 | 44 | 6.87 | 0 |
| | REDACTED | 356 | 2013 | 45 | 5.78 | 0 |
| | REDACTED | 356 | 2013 | 46 | 8.39 | 0 |
| | REDACTED | 356 | 2013 | 47 | 6.33 | 0 |
| | REDACTED | 356 | 2013 | 48 | 5.94 | 0 |
| | REDACTED | 356 | 2013 | 49 | 9.15 | 0 |
| | REDACTED | 356 | 2013 | 50 | 11.82 | 0 |
| | REDACTED | 356 | 2013 | 51 | 7.35 | 0 |
| | REDACTED | 356 | 2013 | 52 | 1.95 | 0 |
| | REDACTED | 356 | 2014 | 2 | 5.13 | 0 |
| | REDACTED | 356 | 2014 | 3 | 5.6 | 0 |
| | REDACTED | 356 | 2014 | 4 | 6.6 | 0 |
| | REDACTED | 356 | 2014 | 5 | 4.2 | 0 |
| | REDACTED | 356 | 2014 | 6 | 9.46 | 0 |
| | REDACTED | 356 | 2014 | 7 | 12.15 | 0 |
| | REDACTED | 356 | 2014 | 8 | 4.22 | 0 |
| | REDACTED | 356 | 2014 | 9 | 18.15 | 0 |
| | REDACTED | 356 | 2014 | 10 | 8.26 | 0 |
| | REDACTED | 356 | 2014 | 13 | 8.67 | 0 |
| | REDACTED | 356 | 2014 | 14 | 7.46 | 0 |
| | REDACTED | 356 | 2014 | 15 | 6.69 | 0 |
| | REDACTED | 356 | 2014 | 16 | 5.54 | 0 |
| | REDACTED | 356 | 2014 | 17 | 16.4 | 0 |
| | REDACTED | 356 | 2014 | 18 | 12.58 | 0 |
| | REDACTED | 356 | 2014 | 19 | 11.43 | 0 |
| | REDACTED | 356 | 2014 | 20 | 12.32 | 0 |
| | REDACTED | 356 | 2014 | 21 | 24.7 | 0 |
| | REDACTED | 356 | 2014 | 22 | 12.74 | 0 |
| | REDACTED | 356 | 2014 | 23 | 9.3 | 0 |

| | REDACTED | 356 | 2014 | 24 | 2.08 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 356 | 2014 | 25 | 1.02 | 0 |
| | REDACTED | 356 | 2014 | 26 | 16.95 | 0 |
| | REDACTED | 356 | 2014 | 29 | 10.02 | 0 |
| | REDACTED | 356 | 2014 | 30 | 10.85 | 0 |
| | REDACTED | 356 | 2014 | 31 | 4.22 | 0 |
| | REDACTED | 356 | 2014 | 32 | 5.77 | 0 |
| | REDACTED | 356 | 2014 | 33 | 5.2 | 0 |
| | REDACTED | 356 | 2014 | 34 | 5.65 | 0 |
| | REDACTED | 356 | 2014 | 35 | 4.1 | 0 |
| | REDACTED | 356 | 2014 | 36 | 4.2 | 0 |
| | REDACTED | 356 | 2014 | 37 | 7.86 | 0 |
| | REDACTED | 356 | 2014 | 38 | 3.17 | 0 |
| | REDACTED | 356 | 2014 | 40 | 16.51 | 0 |
| | REDACTED | 356 | 2014 | 41 | 5.85 | 0 |
| | REDACTED | 356 | 2014 | 42 | 9.12 | 0 |
| | REDACTED | 356 | 2014 | 43 | 3.25 | 0 |
| | REDACTED | 356 | 2014 | 44 | 6.07 | 0 |
| | REDACTED | 356 | 2014 | 45 | 4.88 | 0 |
| | REDACTED | 356 | 2014 | 46 | 4.18 | 0 |
| | REDACTED | 356 | 2014 | 47 | 5.17 | 0 |
| | REDACTED | 356 | 2014 | 48 | 3.54 | 0 |
| | REDACTED | 356 | 2014 | 49 | 6.69 | 0 |
| | REDACTED | 356 | 2014 | 50 | 5.47 | 0 |
| | REDACTED | 356 | 2014 | 51 | 4.03 | 0 |
| | REDACTED | 356 | 2015 | 2 | 5.07 | 0 |
| | REDACTED | 356 | 2015 | 3 | 4.08 | 0 |
| | REDACTED | 356 | 2015 | 4 | 5.3 | 0 |
| | REDACTED | 356 | 2015 | 5 | 3 | 0 |
| | REDACTED | 356 | 2015 | 6 | 5.5 | 0 |
| | REDACTED | 356 | 2015 | 7 | 8.33 | 0 |
| | REDACTED | 356 | 2015 | 8 | 5.12 | 0 |
| | REDACTED | 356 | 2015 | 9 | 4.68 | 0 |
| | REDACTED | 356 | 2015 | 10 | 5.11 | 0 |
| | REDACTED | 356 | 2015 | 11 | 4.2 | 0 |
| | REDACTED | 356 | 2015 | 12 | 4.67 | 0 |
| | REDACTED | 356 | 2015 | 13 | 3 | 0 |
| | REDACTED | 356 | 2015 | 14 | 6.29 | 0 |
| | REDACTED | 356 | 2015 | 15 | 4.5 | 0 |
| | REDACTED | 356 | 2015 | 16 | 4.53 | 0 |
| | REDACTED | 356 | 2015 | 17 | 4.18 | 0 |
| | REDACTED | 356 | 2015 | 18 | 4.21 | 0 |
| | REDACTED | 356 | 2015 | 19 | 3 | 0 |
| | REDACTED | 356 | 2015 | 20 | 4.52 | 0 |
| | REDACTED | 356 | 2015 | 21 | 2 | 0 |
| | REDACTED | 356 | 2015 | 22 | 3.25 | 0 |
| | REDACTED | 356 | 2015 | 23 | 8.83 | 0 |
| | REDACTED | 356 | 2015 | 24 | 4.3 | 0 |
| | REDACTED | 356 | 2015 | 25 | 4.1 | 0 |
| | REDACTED | 356 | 2015 | 26 | 4.2 | 0 |
| | REDACTED | 356 | 2015 | 28 | 3.4 | 0 |
| | REDACTED | 356 | 2015 | 29 | 4 | 0 |
| | REDACTED | 356 | 2015 | 30 | 8.73 | 0 |
| | REDACTED | 356 | 2015 | 31 | 4.5 | 0 |
| | REDACTED | 356 | 2015 | 32 | 4.19 | 0 |
| | REDACTED | 356 | 2015 | 33 | 4.24 | 0 |
| | REDACTED | 356 | 2015 | 34 | 5.04 | 0 |
| | REDACTED | 356 | 2015 | 35 | 3 | 0 |
| | REDACTED | 356 | 2015 | 36 | 6.44 | 0 |
| | REDACTED | 356 | 2015 | 37 | 3 | 0 |
| | REDACTED | 356 | 2015 | 38 | 4.27 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 356 | 2015 | 39 | 3.02 | 0 |
| REDACTED | 356 | 2015 | 40 | 12.98 | 0 |
| REDACTED | 356 | 2015 | 41 | 3.25 | 0 |
| REDACTED | 356 | 2015 | 42 | 2 | 0 |
| REDACTED | 356 | 2015 | 43 | 9.74 | 0 |
| REDACTED | 356 | 2015 | 45 | 2.13 | 0 |
| REDACTED | 356 | 2015 | 46 | 5.78 | 0 |
| REDACTED | 356 | 2015 | 47 | 4.32 | 0 |
| REDACTED | 356 | 2015 | 48 | 2 | 0 |
| REDACTED | 356 | 2015 | 49 | 4.38 | 0 |
| REDACTED | 356 | 2015 | 50 | 5.08 | 0 |
| REDACTED | 356 | 2015 | 52 | 4.5 | 0 |
| REDACTED | 356 | 2016 | 2 | 4.71 | 0 |
| REDACTED | 356 | 2016 | 3 | 3 | 0 |
| REDACTED | 356 | 2016 | 4 | 1 | 0 |
| REDACTED | 356 | 2016 | 5 | 4 | 0 |
| REDACTED | 356 | 2016 | 6 | 3 | 0 |
| REDACTED | 356 | 2016 | 7 | 3.39 | 0 |
| REDACTED | 356 | 2016 | 8 | 10.35 | 0 |
| REDACTED | 356 | 2016 | 9 | 3.15 | 0 |
| REDACTED | 356 | 2016 | 10 | 4 | 0 |
| REDACTED | 356 | 2016 | 11 | 16.02 | 0 |
| REDACTED | 356 | 2016 | 12 | 12.77 | 0 |
| REDACTED | 356 | 2016 | 13 | 6.52 | 0 |
| REDACTED | 356 | 2016 | 14 | 6.92 | 0 |
| REDACTED | 356 | 2016 | 15 | 7.15 | 0 |
| REDACTED | 356 | 2016 | 16 | 9 | 0 |
| REDACTED | 356 | 2016 | 17 | 10.32 | 0 |
| REDACTED | 356 | 2016 | 18 | 6.48 | 0 |
| REDACTED | 356 | 2016 | 19 | 4.84 | 0 |
| REDACTED | 356 | 2016 | 20 | 12.56 | 0 |
| REDACTED | 356 | 2016 | 21 | 4 | 0 |
| REDACTED | 356 | 2016 | 22 | 2 | 0 |
| REDACTED | 356 | 2016 | 23 | 2 | 0 |
| REDACTED | 356 | 2016 | 24 | 6.4 | 0 |
| REDACTED | 356 | 2016 | 25 | 3.12 | 0 |
| REDACTED | 2162 | 2011 | 47 | 6 | 0 |
| REDACTED | 2162 | 2011 | 48 | 2 | 0 |
| REDACTED | 2162 | 2011 | 49 | 5 | 0 |
| REDACTED | 2162 | 2011 | 50 | 8.87 | 0 |
| REDACTED | 2162 | 2011 | 51 | 5 | 0 |
| REDACTED | 2162 | 2011 | 52 | 3 | 0 |
| REDACTED | 2162 | 2011 | 53 | 2 | 0 |
| REDACTED | 2162 | 2012 | 2 | 5 | 0 |
| REDACTED | 2162 | 2012 | 3 | 3 | 0 |
| REDACTED | 2162 | 2012 | 4 | 5 | 0 |
| REDACTED | 2162 | 2012 | 5 | 4 | 0 |
| REDACTED | 2162 | 2012 | 6 | 5.9 | 0 |
| REDACTED | 2162 | 2012 | 7 | 4 | 0 |
| REDACTED | 2162 | 2012 | 8 | 3.37 | 0 |
| REDACTED | 2162 | 2012 | 9 | 16.22 | 0 |
| REDACTED | 2162 | 2012 | 10 | 41.9 | 1.9 |
| REDACTED | 2162 | 2012 | 11 | 34.57 | 0 |
| REDACTED | 2162 | 2012 | 12 | 34.42 | 0 |
| REDACTED | 2162 | 2012 | 13 | 35.99 | 0 |
| REDACTED | 2162 | 2012 | 14 | 33.27 | 0 |
| REDACTED | 2162 | 2012 | 15 | 19.84 | 0 |
| REDACTED | 2162 | 2012 | 16 | 34.37 | 0 |
| REDACTED | 2162 | 2012 | 17 | 22.9 | 0 |
| REDACTED | 2162 | 2012 | 18 | 31.93 | 0 |
| REDACTED | 2162 | 2012 | 19 | 17.9 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2162 | 2012 | 20 | 24.53 | 0 |
| REDACTED | 2162 | 2012 | 21 | 28.13 | 0 |
| REDACTED | 2162 | 2012 | 22 | 16.52 | 0 |
| REDACTED | 2162 | 2012 | 23 | 21.79 | 0 |
| REDACTED | 2161 | 2011 | 47 | 6 | 0 |
| REDACTED | 2161 | 2011 | 48 | 9.1 | 0 |
| REDACTED | 2161 | 2011 | 49 | 6 | 0 |
| REDACTED | 2161 | 2011 | 50 | 20.27 | 0 |
| REDACTED | 2161 | 2011 | 51 | 5 | 0 |
| REDACTED | 2161 | 2011 | 52 | 4 | 0 |
| REDACTED | 2161 | 2011 | 53 | 2 | 0 |
| REDACTED | 2161 | 2012 | 2 | 4 | 0 |
| REDACTED | 2161 | 2012 | 3 | 6 | 0 |
| REDACTED | 2161 | 2012 | 4 | 5 | 0 |
| REDACTED | 2161 | 2012 | 5 | 14.87 | 0 |
| REDACTED | 2161 | 2012 | 6 | 6 | 0 |
| REDACTED | 2161 | 2012 | 7 | 6.28 | 0 |
| REDACTED | 2161 | 2012 | 8 | 5.92 | 0 |
| REDACTED | 2161 | 2012 | 9 | 17.1 | 0 |
| REDACTED | 2161 | 2012 | 10 | 35.31 | 0 |
| REDACTED | 2161 | 2012 | 11 | 32.45 | 0 |
| REDACTED | 2161 | 2012 | 12 | 33 | 0 |
| REDACTED | 2161 | 2012 | 13 | 31.71 | 0 |
| REDACTED | 2161 | 2012 | 14 | 33.59 | 0 |
| REDACTED | 2161 | 2012 | 15 | 27.7 | 0 |
| REDACTED | 2161 | 2012 | 16 | 30.82 | 0 |
| REDACTED | 2161 | 2012 | 17 | 23.33 | 0 |
| REDACTED | 2161 | 2012 | 18 | 25.17 | 0 |
| REDACTED | 2161 | 2012 | 19 | 22.36 | 0 |
| REDACTED | 2161 | 2012 | 20 | 27.07 | 0 |
| REDACTED | 2161 | 2012 | 21 | 27.58 | 0 |
| REDACTED | 2161 | 2012 | 22 | 17.77 | 0 |
| REDACTED | 2161 | 2012 | 23 | 22.71 | 0 |
| REDACTED | 6022 | 2013 | 25 | 38.87 | 0 |
| REDACTED | 6022 | 2013 | 26 | 37.94 | 0 |
| REDACTED | 6022 | 2013 | 27 | 22.59 | 0 |
| REDACTED | 6022 | 2013 | 28 | 36 | 0 |
| REDACTED | 6022 | 2013 | 29 | 41 | 1 |
| REDACTED | 6022 | 2013 | 30 | 34.76 | 0 |
| REDACTED | 6022 | 2013 | 31 | 24.83 | 0 |
| REDACTED | 6022 | 2013 | 32 | 35.61 | 0 |
| REDACTED | 6022 | 2013 | 33 | 33.59 | 0 |
| REDACTED | 6022 | 2013 | 34 | 32.53 | 0 |
| REDACTED | 6022 | 2013 | 35 | 33.53 | 0 |
| REDACTED | 6022 | 2013 | 36 | 27.36 | 0 |
| REDACTED | 6022 | 2013 | 37 | 43.42 | 3.42 |
| REDACTED | 6022 | 2013 | 38 | 32.98 | 0 |
| REDACTED | 6022 | 2013 | 39 | 32.19 | 0 |
| REDACTED | 6022 | 2013 | 40 | 32.59 | 0 |
| REDACTED | 6022 | 2013 | 41 | 32.59 | 0 |
| REDACTED | 6022 | 2013 | 42 | 35.43 | 0 |
| REDACTED | 6022 | 2013 | 43 | 36.8 | 0 |
| REDACTED | 6022 | 2013 | 44 | 28.77 | 0 |
| REDACTED | 6022 | 2013 | 45 | 41.08 | 1.08 |
| REDACTED | 6022 | 2013 | 46 | 35.76 | 0 |
| REDACTED | 6022 | 2013 | 47 | 33.58 | 0 |
| REDACTED | 6022 | 2013 | 48 | 13.82 | 0 |
| REDACTED | 6022 | 2013 | 49 | 29.13 | 0 |
| REDACTED | 6022 | 2013 | 50 | 26.35 | 0 |
| REDACTED | 6022 | 2013 | 51 | 34.3 | 0 |
| REDACTED | 6022 | 2013 | 52 | 12.48 | 0 |

| | REDACTED | 6022 | 2013 | 53 | 4.15 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 6022 | 2014 | 1 | 13.4 | 0 |
| | REDACTED | 6022 | 2014 | 2 | 27.09 | 0 |
| | REDACTED | 6022 | 2014 | 3 | 22.05 | 0 |
| | REDACTED | 6022 | 2014 | 4 | 30.17 | 0 |
| | REDACTED | 6022 | 2014 | 5 | 26.93 | 0 |
| | REDACTED | 6022 | 2014 | 6 | 28.38 | 0 |
| | REDACTED | 6022 | 2014 | 7 | 35.25 | 0 |
| | REDACTED | 6022 | 2014 | 8 | 34.13 | 0 |
| | REDACTED | 6022 | 2014 | 9 | 29.83 | 0 |
| | REDACTED | 6022 | 2014 | 10 | 23.61 | 0 |
| | REDACTED | 6022 | 2014 | 11 | 42.92 | 2.92 |
| | REDACTED | 6022 | 2014 | 12 | 35.32 | 0 |
| | REDACTED | 6022 | 2014 | 13 | 27.34 | 0 |
| | REDACTED | 6022 | 2014 | 14 | 21.08 | 0 |
| | REDACTED | 6022 | 2014 | 15 | 22.86 | 0 |
| | REDACTED | 6022 | 2014 | 16 | 30.2 | 0 |
| | REDACTED | 6022 | 2014 | 17 | 23.87 | 0 |
| | REDACTED | 6022 | 2014 | 18 | 21.33 | 0 |
| | REDACTED | 6022 | 2014 | 19 | 18.38 | 0 |
| | REDACTED | 6022 | 2014 | 20 | 25.95 | 0 |
| | REDACTED | 6022 | 2014 | 21 | 42.32 | 2.32 |
| | REDACTED | 6022 | 2014 | 22 | 20.94 | 0 |
| | REDACTED | 6022 | 2014 | 23 | 31.5 | 0 |
| | REDACTED | 6022 | 2014 | 24 | 25.27 | 0 |
| | REDACTED | 6022 | 2014 | 25 | 27.27 | 0 |
| | REDACTED | 6022 | 2014 | 26 | 22.94 | 0 |
| | REDACTED | 6022 | 2014 | 27 | 22.99 | 0 |
| | REDACTED | 6022 | 2014 | 28 | 33.85 | 0 |
| | REDACTED | 6022 | 2014 | 29 | 34.43 | 0 |
| | REDACTED | 6022 | 2014 | 30 | 31.46 | 0 |
| | REDACTED | 6022 | 2014 | 31 | 29.53 | 0 |
| | REDACTED | 6022 | 2014 | 32 | 22.59 | 0 |
| | REDACTED | 6022 | 2014 | 33 | 14.47 | 0 |
| | REDACTED | 6022 | 2014 | 34 | 23.08 | 0 |
| | REDACTED | 6022 | 2014 | 35 | 31 | 0 |
| | REDACTED | 6022 | 2014 | 36 | 20.33 | 0 |
| | REDACTED | 6022 | 2014 | 37 | 16.2 | 0 |
| | REDACTED | 6022 | 2014 | 38 | 35.72 | 0 |
| | REDACTED | 6022 | 2014 | 39 | 31.8 | 0 |
| | REDACTED | 6022 | 2014 | 40 | 16.09 | 0 |
| | REDACTED | 6022 | 2014 | 41 | 26.68 | 0 |
| | REDACTED | 6022 | 2014 | 42 | 26.98 | 0 |
| | REDACTED | 6022 | 2014 | 43 | 35.95 | 0 |
| | REDACTED | 6022 | 2014 | 44 | 30.26 | 0 |
| | REDACTED | 6022 | 2014 | 45 | 32.95 | 0 |
| | REDACTED | 6022 | 2014 | 46 | 35.21 | 0 |
| | REDACTED | 6022 | 2014 | 47 | 26.08 | 0 |
| | REDACTED | 6022 | 2014 | 48 | 18.34 | 0 |
| | REDACTED | 6022 | 2014 | 49 | 25.95 | 0 |
| | REDACTED | 6022 | 2014 | 50 | 10.93 | 0 |
| | REDACTED | 6022 | 2014 | 51 | 43.46 | 3.46 |
| | REDACTED | 6022 | 2014 | 52 | 4.42 | 0 |
| | REDACTED | 6022 | 2014 | 53 | 20.25 | 0 |
| | REDACTED | 6022 | 2015 | 1 | 9.1 | 0 |
| | REDACTED | 6022 | 2015 | 2 | 15.63 | 0 |
| | REDACTED | 6022 | 2015 | 3 | 32.53 | 0 |
| | REDACTED | 6022 | 2015 | 4 | 26.3 | 0 |
| | REDACTED | 6022 | 2015 | 5 | 37 | 0 |
| | REDACTED | 6022 | 2015 | 6 | 33.58 | 0 |
| | REDACTED | 6022 | 2015 | 7 | 26.66 | 0 |

| REDACTED | 6022 | 2015 | 8 | 30.51 | 0 |
|---|---|---|---|---|---|
| REDACTED | 6022 | 2015 | 9 | 35.42 | 0 |
| REDACTED | 6022 | 2015 | 10 | 39.32 | 0 |
| REDACTED | 6022 | 2015 | 11 | 33.35 | 0 |
| REDACTED | 6022 | 2015 | 12 | 26.31 | 0 |
| REDACTED | 6022 | 2015 | 13 | 46.65 | 6.65 |
| REDACTED | 6022 | 2015 | 14 | 25.31 | 0 |
| REDACTED | 6022 | 2015 | 15 | 27.29 | 0 |
| REDACTED | 6022 | 2015 | 16 | 16.44 | 0 |
| REDACTED | 6022 | 2015 | 17 | 21.14 | 0 |
| REDACTED | 6022 | 2015 | 18 | 29.79 | 0 |
| REDACTED | 6022 | 2015 | 19 | 17.61 | 0 |
| REDACTED | 6022 | 2015 | 20 | 17.15 | 0 |
| REDACTED | 6022 | 2015 | 21 | 13.68 | 0 |
| REDACTED | 6022 | 2015 | 22 | 19.2 | 0 |
| REDACTED | 6022 | 2015 | 23 | 11.35 | 0 |
| REDACTED | 6022 | 2015 | 24 | 20.8 | 0 |
| REDACTED | 6022 | 2015 | 25 | 13.55 | 0 |
| REDACTED | 6022 | 2015 | 26 | 4.46 | 0 |
| REDACTED | 3211 | 2013 | 4 | 2.48 | 0 |
| REDACTED | 3211 | 2013 | 5 | 26.74 | 0 |
| REDACTED | 3211 | 2013 | 6 | 24.65 | 0 |
| REDACTED | 3211 | 2013 | 7 | 38.16 | 0 |
| REDACTED | 3211 | 2013 | 8 | 23.35 | 0 |
| REDACTED | 3211 | 2013 | 9 | 26.72 | 0 |
| REDACTED | 3211 | 2013 | 10 | 49.33 | 9.33 |
| REDACTED | 3211 | 2013 | 11 | 24.65 | 0 |
| REDACTED | 3211 | 2013 | 12 | 36.11 | 0 |
| REDACTED | 3211 | 2013 | 13 | 36.28 | 0 |
| REDACTED | 3211 | 2013 | 14 | 50.8 | 10.8 |
| REDACTED | 3211 | 2013 | 15 | 31.48 | 0 |
| REDACTED | 3211 | 2013 | 16 | 14.49 | 0 |
| REDACTED | 3211 | 2013 | 17 | 16.63 | 0 |
| REDACTED | 3211 | 2013 | 18 | 18.97 | 0 |
| REDACTED | 3211 | 2013 | 19 | 17.56 | 0 |
| REDACTED | 3211 | 2013 | 20 | 18.16 | 0 |
| REDACTED | 3211 | 2013 | 22 | 13.1 | 0 |
| REDACTED | 642 | 2011 | 47 | 24.44 | 0 |
| REDACTED | 642 | 2011 | 48 | 28.95 | 0 |
| REDACTED | 642 | 2011 | 49 | 42.11 | 2.11 |
| REDACTED | 642 | 2011 | 50 | 23.16 | 0 |
| REDACTED | 642 | 2011 | 51 | 17.05 | 0 |
| REDACTED | 642 | 2011 | 52 | 39.03 | 0 |
| REDACTED | 642 | 2011 | 53 | 16.16 | 0 |
| REDACTED | 642 | 2012 | 1 | 1 | 0 |
| REDACTED | 642 | 2012 | 2 | 27.26 | 0 |
| REDACTED | 642 | 2012 | 3 | 14.57 | 0 |
| REDACTED | 642 | 2012 | 4 | 21.38 | 0 |
| REDACTED | 642 | 2012 | 5 | 17.6 | 0 |
| REDACTED | 642 | 2012 | 6 | 32.9 | 0 |
| REDACTED | 642 | 2012 | 7 | 29.56 | 0 |
| REDACTED | 642 | 2012 | 8 | 39.86 | 0 |
| REDACTED | 642 | 2012 | 9 | 35.68 | 0 |
| REDACTED | 642 | 2012 | 10 | 20.25 | 0 |
| REDACTED | 642 | 2012 | 11 | 39.64 | 0 |
| REDACTED | 642 | 2012 | 12 | 23.91 | 0 |
| REDACTED | 642 | 2012 | 13 | 31.92 | 0 |
| REDACTED | 642 | 2012 | 14 | 19.16 | 0 |
| REDACTED | 642 | 2012 | 15 | 25.33 | 0 |
| REDACTED | 642 | 2012 | 16 | 29.88 | 0 |
| REDACTED | 642 | 2012 | 17 | 22.01 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REDACTED | 642 | 2012 | 18 | 25.75 | | 0 |
| REDACTED | 642 | 2012 | 19 | 20.38 | | 0 |
| REDACTED | 642 | 2012 | 20 | 16.3 | | 0 |
| REDACTED | 642 | 2012 | 21 | 26.4 | | 0 |
| REDACTED | 642 | 2012 | 22 | 17.33 | | 0 |
| REDACTED | 642 | 2012 | 23 | 10.9 | | 0 |
| REDACTED | 642 | 2012 | 24 | 21.2 | | 0 |
| REDACTED | 642 | 2012 | 26 | 16.57 | | 0 |
| REDACTED | 642 | 2012 | 27 | 21.79 | | 0 |
| REDACTED | 642 | 2012 | 28 | 19.38 | | 0 |
| REDACTED | 642 | 2012 | 29 | 18.89 | | 0 |
| REDACTED | 642 | 2012 | 30 | 16.05 | | 0 |
| REDACTED | 642 | 2012 | 31 | 23.09 | | 0 |
| REDACTED | 642 | 2012 | 32 | 15.89 | | 0 |
| REDACTED | 642 | 2012 | 33 | 16.22 | | 0 |
| REDACTED | 642 | 2012 | 34 | 18.57 | | 0 |
| REDACTED | 642 | 2012 | 35 | 12.13 | | 0 |
| REDACTED | 642 | 2012 | 36 | 8.76 | | 0 |
| REDACTED | 642 | 2012 | 37 | 18.49 | | 0 |
| REDACTED | 642 | 2012 | 38 | 7.28 | | 0 |
| REDACTED | 642 | 2012 | 39 | 8.79 | | 0 |
| REDACTED | 642 | 2012 | 40 | 10.1 | | 0 |
| REDACTED | 642 | 2012 | 41 | 9.77 | | 0 |
| REDACTED | 642 | 2012 | 42 | 10.95 | | 0 |
| REDACTED | 642 | 2012 | 43 | 8.02 | | 0 |
| REDACTED | 642 | 2012 | 44 | 10.57 | | 0 |
| REDACTED | 642 | 2012 | 45 | 16.51 | | 0 |
| REDACTED | 642 | 2012 | 46 | 12.87 | | 0 |
| REDACTED | 642 | 2012 | 47 | 12.43 | | 0 |
| REDACTED | 642 | 2012 | 48 | 13.45 | | 0 |
| REDACTED | 642 | 2012 | 49 | 10.48 | | 0 |
| REDACTED | 642 | 2012 | 50 | 20.21 | | 0 |
| REDACTED | 642 | 2012 | 51 | 8.59 | | 0 |
| REDACTED | 642 | 2012 | 52 | 5.04 | | 0 |
| REDACTED | 642 | 2012 | 53 | 7.37 | | 0 |
| REDACTED | 642 | 2012 | 54 | 1.43 | | 0 |
| REDACTED | 642 | 2013 | 1 | 11.65 | | 0 |
| REDACTED | 642 | 2013 | 2 | 7.84 | | 0 |
| REDACTED | 642 | 2013 | 3 | 7.05 | | 0 |
| REDACTED | 642 | 2013 | 4 | 9 | | 0 |
| REDACTED | 642 | 2013 | 5 | 13.75 | | 0 |
| REDACTED | 642 | 2013 | 6 | 7.09 | | 0 |
| REDACTED | 642 | 2013 | 7 | 6.67 | | 0 |
| REDACTED | 642 | 2013 | 8 | 5.35 | | 0 |
| REDACTED | 642 | 2013 | 9 | 12 | | 0 |
| REDACTED | 642 | 2013 | 10 | 9.17 | | 0 |
| REDACTED | 642 | 2013 | 11 | 6 | | 0 |
| REDACTED | 642 | 2013 | 12 | 9.2 | | 0 |
| REDACTED | 642 | 2013 | 13 | 5 | | 0 |
| REDACTED | 642 | 2013 | 14 | 5 | | 0 |
| REDACTED | 642 | 2013 | 15 | 5.75 | | 0 |
| REDACTED | 642 | 2013 | 16 | 12.32 | | 0 |
| REDACTED | 642 | 2013 | 17 | 5 | | 0 |
| REDACTED | 642 | 2013 | 18 | 12.37 | | 0 |
| REDACTED | 642 | 2013 | 19 | 8.63 | | 0 |
| REDACTED | 642 | 2013 | 20 | 7.75 | | 0 |
| REDACTED | 642 | 2013 | 21 | 7.35 | | 0 |
| REDACTED | 642 | 2013 | 22 | 14.03 | | 0 |
| REDACTED | 642 | 2013 | 23 | 15.79 | | 0 |
| REDACTED | 642 | 2013 | 24 | 8.46 | | 0 |
| REDACTED | 642 | 2013 | 25 | 8 | | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 642 | 2013 | 26 | 6.05 | 0 |
| REDACTED | 642 | 2013 | 27 | 19.32 | 0 |
| REDACTED | 642 | 2013 | 28 | 9.85 | 0 |
| REDACTED | 642 | 2013 | 29 | 18.42 | 0 |
| REDACTED | 642 | 2013 | 30 | 8.11 | 0 |
| REDACTED | 642 | 2013 | 31 | 11.74 | 0 |
| REDACTED | 642 | 2013 | 32 | 11.07 | 0 |
| REDACTED | 642 | 2013 | 33 | 13.55 | 0 |
| REDACTED | 642 | 2013 | 34 | 13.94 | 0 |
| REDACTED | 642 | 2013 | 35 | 17.15 | 0 |
| REDACTED | 642 | 2013 | 36 | 12.05 | 0 |
| REDACTED | 642 | 2013 | 37 | 14.88 | 0 |
| REDACTED | 642 | 2013 | 38 | 9.12 | 0 |
| REDACTED | 642 | 2013 | 39 | 24.67 | 0 |
| REDACTED | 642 | 2013 | 40 | 10.73 | 0 |
| REDACTED | 642 | 2013 | 41 | 25.75 | 0 |
| REDACTED | 642 | 2013 | 42 | 13 | 0 |
| REDACTED | 642 | 2013 | 43 | 20.91 | 0 |
| REDACTED | 642 | 2013 | 44 | 23 | 0 |
| REDACTED | 642 | 2013 | 45 | 19.34 | 0 |
| REDACTED | 642 | 2013 | 46 | 7.92 | 0 |
| REDACTED | 642 | 2013 | 47 | 16.21 | 0 |
| REDACTED | 642 | 2013 | 48 | 12.08 | 0 |
| REDACTED | 642 | 2013 | 49 | 10.92 | 0 |
| REDACTED | 642 | 2013 | 50 | 7.07 | 0 |
| REDACTED | 642 | 2013 | 51 | 10.66 | 0 |
| REDACTED | 642 | 2013 | 52 | 11.88 | 0 |
| REDACTED | 642 | 2013 | 53 | 1.05 | 0 |
| REDACTED | 642 | 2014 | 1 | 9.37 | 0 |
| REDACTED | 642 | 2014 | 2 | 8.75 | 0 |
| REDACTED | 642 | 2014 | 3 | 17.65 | 0 |
| REDACTED | 642 | 2014 | 4 | 10.32 | 0 |
| REDACTED | 642 | 2014 | 5 | 15.7 | 0 |
| REDACTED | 642 | 2014 | 6 | 7.9 | 0 |
| REDACTED | 642 | 2014 | 7 | 11.97 | 0 |
| REDACTED | 642 | 2014 | 8 | 12.64 | 0 |
| REDACTED | 642 | 2014 | 9 | 8.67 | 0 |
| REDACTED | 642 | 2014 | 10 | 18.5 | 0 |
| REDACTED | 642 | 2014 | 11 | 19.08 | 0 |
| REDACTED | 642 | 2014 | 12 | 21.31 | 0 |
| REDACTED | 642 | 2014 | 13 | 24.25 | 0 |
| REDACTED | 642 | 2014 | 14 | 22 | 0 |
| REDACTED | 642 | 2014 | 15 | 24 | 0 |
| REDACTED | 642 | 2014 | 16 | 35.39 | 0 |
| REDACTED | 642 | 2014 | 17 | 32.56 | 0 |
| REDACTED | 642 | 2014 | 18 | 35.33 | 0 |
| REDACTED | 642 | 2014 | 19 | 30.35 | 0 |
| REDACTED | 642 | 2014 | 20 | 41.1 | 1.1 |
| REDACTED | 642 | 2014 | 21 | 28.77 | 0 |
| REDACTED | 642 | 2014 | 22 | 26.92 | 0 |
| REDACTED | 642 | 2014 | 23 | 38.99 | 0 |
| REDACTED | 642 | 2014 | 24 | 33.23 | 0 |
| REDACTED | 642 | 2014 | 25 | 29.66 | 0 |
| REDACTED | 642 | 2014 | 26 | 30.02 | 0 |
| REDACTED | 642 | 2014 | 27 | 18.7 | 0 |
| REDACTED | 642 | 2014 | 28 | 18.67 | 0 |
| REDACTED | 642 | 2014 | 29 | 24.95 | 0 |
| REDACTED | 642 | 2014 | 30 | 25.79 | 0 |
| REDACTED | 642 | 2014 | 31 | 20.33 | 0 |
| REDACTED | 642 | 2014 | 32 | 30.71 | 0 |
| REDACTED | 642 | 2014 | 33 | 26.09 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 642 | 2014 | 34 | 31.46 | 0 |
| REDACTED | 642 | 2014 | 35 | 32.64 | 0 |
| REDACTED | 642 | 2014 | 36 | 16.16 | 0 |
| REDACTED | 642 | 2014 | 37 | 19.79 | 0 |
| REDACTED | 642 | 2014 | 38 | 40.8 | 0.8 |
| REDACTED | 642 | 2014 | 39 | 29.52 | 0 |
| REDACTED | 642 | 2014 | 40 | 30.43 | 0 |
| REDACTED | 642 | 2014 | 41 | 30.39 | 0 |
| REDACTED | 642 | 2014 | 42 | 20.5 | 0 |
| REDACTED | 642 | 2014 | 43 | 22.53 | 0 |
| REDACTED | 642 | 2014 | 44 | 19.35 | 0 |
| REDACTED | 642 | 2014 | 45 | 12.35 | 0 |
| REDACTED | 642 | 2014 | 46 | 18.48 | 0 |
| REDACTED | 642 | 2014 | 47 | 11.16 | 0 |
| REDACTED | 642 | 2014 | 48 | 6.1 | 0 |
| REDACTED | 642 | 2014 | 49 | 22.31 | 0 |
| REDACTED | 642 | 2014 | 50 | 16.13 | 0 |
| REDACTED | 642 | 2014 | 51 | 19.08 | 0 |
| REDACTED | 642 | 2014 | 52 | 9 | 0 |
| REDACTED | 642 | 2014 | 53 | 9.15 | 0 |
| REDACTED | 642 | 2015 | 1 | 2.53 | 0 |
| REDACTED | 642 | 2015 | 2 | 17.22 | 0 |
| REDACTED | 642 | 2015 | 3 | 11.41 | 0 |
| REDACTED | 642 | 2015 | 4 | 13.99 | 0 |
| REDACTED | 642 | 2015 | 5 | 20.4 | 0 |
| REDACTED | 642 | 2015 | 6 | 16.07 | 0 |
| REDACTED | 642 | 2015 | 7 | 14.21 | 0 |
| REDACTED | 642 | 2015 | 8 | 24.57 | 0 |
| REDACTED | 642 | 2015 | 9 | 14.43 | 0 |
| REDACTED | 642 | 2015 | 10 | 13.95 | 0 |
| REDACTED | 642 | 2015 | 11 | 11.53 | 0 |
| REDACTED | 642 | 2015 | 12 | 9.07 | 0 |
| REDACTED | 642 | 2015 | 13 | 12 | 0 |
| REDACTED | 642 | 2015 | 14 | 13.47 | 0 |
| REDACTED | 642 | 2015 | 15 | 13.22 | 0 |
| REDACTED | 642 | 2015 | 16 | 17.44 | 0 |
| REDACTED | 642 | 2015 | 17 | 18.76 | 0 |
| REDACTED | 642 | 2015 | 18 | 20.95 | 0 |
| REDACTED | 642 | 2015 | 19 | 39.88 | 0 |
| REDACTED | 642 | 2015 | 20 | 27.09 | 0 |
| REDACTED | 642 | 2015 | 21 | 24.4 | 0 |
| REDACTED | 642 | 2015 | 22 | 19.81 | 0 |
| REDACTED | 642 | 2015 | 23 | 28 | 0 |
| REDACTED | 642 | 2015 | 24 | 23.13 | 0 |
| REDACTED | 642 | 2015 | 25 | 26.31 | 0 |
| REDACTED | 642 | 2015 | 26 | 30.46 | 0 |
| REDACTED | 642 | 2015 | 27 | 19.69 | 0 |
| REDACTED | 642 | 2015 | 28 | 21.91 | 0 |
| REDACTED | 642 | 2015 | 29 | 20.45 | 0 |
| REDACTED | 642 | 2015 | 30 | 6.34 | 0 |
| REDACTED | 642 | 2015 | 31 | 8.24 | 0 |
| REDACTED | 642 | 2015 | 32 | 12.69 | 0 |
| REDACTED | 642 | 2015 | 33 | 8.6 | 0 |
| REDACTED | 642 | 2015 | 34 | 10.1 | 0 |
| REDACTED | 642 | 2015 | 35 | 19.49 | 0 |
| REDACTED | 642 | 2015 | 36 | 15.04 | 0 |
| REDACTED | 642 | 2015 | 37 | 5.88 | 0 |
| REDACTED | 642 | 2015 | 38 | 9.61 | 0 |
| REDACTED | 642 | 2015 | 39 | 22.87 | 0 |
| REDACTED | 642 | 2015 | 40 | 13.68 | 0 |
| REDACTED | 642 | 2015 | 41 | 14.47 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 642 | 2015 | 42 | 13.97 | 0 |
| REDACTED | 642 | 2015 | 43 | 7.43 | 0 |
| REDACTED | 642 | 2015 | 44 | 12.37 | 0 |
| REDACTED | 642 | 2015 | 45 | 20.59 | 0 |
| REDACTED | 642 | 2015 | 46 | 12.67 | 0 |
| REDACTED | 642 | 2015 | 47 | 12.7 | 0 |
| REDACTED | 642 | 2015 | 48 | 10.17 | 0 |
| REDACTED | 642 | 2015 | 49 | 15.64 | 0 |
| REDACTED | 642 | 2015 | 50 | 19.62 | 0 |
| REDACTED | 642 | 2015 | 51 | 17.09 | 0 |
| REDACTED | 642 | 2015 | 52 | 10.31 | 0 |
| REDACTED | 642 | 2015 | 53 | 5.42 | 0 |
| REDACTED | 642 | 2016 | 2 | 14.4 | 0 |
| REDACTED | 642 | 2016 | 3 | 11.1 | 0 |
| REDACTED | 642 | 2016 | 4 | 15.71 | 0 |
| REDACTED | 642 | 2016 | 5 | 8.07 | 0 |
| REDACTED | 642 | 2016 | 6 | 1.35 | 0 |
| REDACTED | 1488 | 2012 | 53 | 1 | 0 |
| REDACTED | 1488 | 2013 | 9 | 5.55 | 0 |
| REDACTED | 1488 | 2013 | 10 | 18.89 | 0 |
| REDACTED | 1488 | 2013 | 11 | 13.9 | 0 |
| REDACTED | 1488 | 2013 | 12 | 17.66 | 0 |
| REDACTED | 1488 | 2013 | 13 | 10.93 | 0 |
| REDACTED | 1488 | 2013 | 16 | 12.37 | 0 |
| REDACTED | 1488 | 2013 | 17 | 23.41 | 0 |
| REDACTED | 1488 | 2013 | 18 | 24.57 | 0 |
| REDACTED | 1488 | 2013 | 19 | 2.93 | 0 |
| REDACTED | 1488 | 2013 | 25 | 1 | 0 |
| REDACTED | 1488 | 2013 | 27 | 6.28 | 0 |
| REDACTED | 1488 | 2013 | 44 | 27.24 | 0 |
| REDACTED | 1488 | 2013 | 45 | 27.28 | 0 |
| REDACTED | 1488 | 2013 | 46 | 25 | 0 |
| REDACTED | 1488 | 2013 | 47 | 32.51 | 0 |
| REDACTED | 1488 | 2013 | 48 | 13.43 | 0 |
| REDACTED | 1488 | 2013 | 49 | 58.72 | 18.72 |
| REDACTED | 1488 | 2013 | 50 | 11.17 | 0 |
| REDACTED | 1488 | 2013 | 51 | 12.72 | 0 |
| REDACTED | 1488 | 2013 | 52 | 60.39 | 20.39 |
| REDACTED | 1488 | 2013 | 53 | 21.41 | 0 |
| REDACTED | 1488 | 2014 | 1 | 16.72 | 0 |
| REDACTED | 1488 | 2014 | 2 | 58.41 | 18.41 |
| REDACTED | 1488 | 2014 | 3 | 38.99 | 0 |
| REDACTED | 1488 | 2014 | 4 | 22.02 | 0 |
| REDACTED | 1488 | 2014 | 5 | 18.56 | 0 |
| REDACTED | 1488 | 2014 | 7 | 32.37 | 0 |
| REDACTED | 1488 | 2014 | 9 | 23.22 | 0 |
| REDACTED | 1488 | 2014 | 10 | 16.32 | 0 |
| REDACTED | 1488 | 2014 | 11 | 25.29 | 0 |
| REDACTED | 1488 | 2014 | 13 | 32.04 | 0 |
| REDACTED | 1488 | 2014 | 15 | 53.6 | 13.6 |
| REDACTED | 1488 | 2014 | 17 | 37.3 | 0 |
| REDACTED | 1488 | 2014 | 19 | 17.88 | 0 |
| REDACTED | 1488 | 2014 | 20 | 35.45 | 0 |
| REDACTED | 1488 | 2014 | 21 | 46.05 | 6.05 |
| REDACTED | 1488 | 2014 | 22 | 5.83 | 0 |
| REDACTED | 1488 | 2014 | 23 | 48.66 | 8.66 |
| REDACTED | 1488 | 2014 | 24 | 2.9 | 0 |
| REDACTED | 1488 | 2014 | 25 | 27.68 | 0 |
| REDACTED | 1488 | 2014 | 26 | 15.04 | 0 |
| REDACTED | 1488 | 2014 | 27 | 29.92 | 0 |
| REDACTED | 1488 | 2014 | 29 | 26.76 | 0 |

| | REDACTED | 1488 | 2014 | 30 | 16.25 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 1488 | 2014 | 31 | 11.37 | 0 |
| | REDACTED | 1488 | 2014 | 33 | 19.03 | 0 |
| | REDACTED | 1488 | 2014 | 34 | 8.75 | 0 |
| | REDACTED | 1488 | 2014 | 35 | 6.84 | 0 |
| | REDACTED | 1488 | 2014 | 37 | 4.21 | 0 |
| | REDACTED | 1488 | 2014 | 38 | 1 | 0 |
| | REDACTED | 1488 | 2014 | 39 | 23.47 | 0 |
| | REDACTED | 1488 | 2014 | 41 | 8.63 | 0 |
| | REDACTED | 1488 | 2014 | 43 | 9.35 | 0 |
| | REDACTED | 1488 | 2014 | 44 | 1 | 0 |
| | REDACTED | 1488 | 2014 | 45 | 3.55 | 0 |
| | REDACTED | 1488 | 2014 | 47 | 3.23 | 0 |
| | REDACTED | 1488 | 2014 | 48 | 1.87 | 0 |
| | REDACTED | 1488 | 2014 | 51 | 3.21 | 0 |
| | REDACTED | 1488 | 2015 | 1 | 5.98 | 0 |
| | REDACTED | 1488 | 2015 | 4 | 11.01 | 0 |
| | REDACTED | 1488 | 2015 | 6 | 1.2 | 0 |
| | REDACTED | 1488 | 2015 | 8 | 6.18 | 0 |
| | REDACTED | 1488 | 2015 | 10 | 2.32 | 0 |
| | REDACTED | 1488 | 2015 | 11 | 4.5 | 0 |
| | REDACTED | 1488 | 2015 | 12 | 5.98 | 0 |
| | REDACTED | 1488 | 2015 | 15 | 6.2 | 0 |
| | REDACTED | 1488 | 2015 | 16 | 7.33 | 0 |
| | REDACTED | 1488 | 2015 | 17 | 9.31 | 0 |
| | REDACTED | 1488 | 2015 | 18 | 6.47 | 0 |
| | REDACTED | 1488 | 2015 | 19 | 2 | 0 |
| | REDACTED | 1488 | 2015 | 21 | 1.93 | 0 |
| | REDACTED | 1488 | 2015 | 22 | 20.95 | 0 |
| | REDACTED | 1488 | 2015 | 23 | 6.54 | 0 |
| | REDACTED | 1488 | 2015 | 25 | 14.43 | 0 |
| | REDACTED | 1488 | 2015 | 27 | 3.28 | 0 |
| | REDACTED | 1488 | 2015 | 28 | 14.47 | 0 |
| | REDACTED | 1488 | 2015 | 29 | 19.39 | 0 |
| | REDACTED | 1488 | 2015 | 30 | 4.36 | 0 |
| | REDACTED | 1488 | 2015 | 31 | 9.84 | 0 |
| | REDACTED | 1488 | 2015 | 32 | 8.27 | 0 |
| | REDACTED | 1488 | 2015 | 33 | 6.7 | 0 |
| | REDACTED | 1488 | 2015 | 34 | 22.61 | 0 |
| | REDACTED | 1488 | 2015 | 35 | 16.5 | 0 |
| | REDACTED | 1488 | 2015 | 36 | 14.39 | 0 |
| | REDACTED | 1488 | 2015 | 37 | 6.2 | 0 |
| | REDACTED | 1488 | 2015 | 38 | 21.65 | 0 |
| | REDACTED | 1488 | 2015 | 39 | 7.42 | 0 |
| | REDACTED | 1488 | 2015 | 40 | 19.92 | 0 |
| | REDACTED | 1488 | 2015 | 41 | 24.73 | 0 |
| | REDACTED | 1488 | 2015 | 42 | 3.78 | 0 |
| | REDACTED | 1488 | 2015 | 44 | 21 | 0 |
| | REDACTED | 1488 | 2015 | 45 | 12.88 | 0 |
| | REDACTED | 1488 | 2015 | 46 | 11.27 | 0 |
| | REDACTED | 1488 | 2015 | 47 | 35.23 | 0 |
| | REDACTED | 1488 | 2015 | 48 | 7.14 | 0 |
| | REDACTED | 1488 | 2015 | 49 | 23.76 | 0 |
| | REDACTED | 1488 | 2015 | 50 | 13.07 | 0 |
| | REDACTED | 1488 | 2015 | 52 | 7.2 | 0 |
| | REDACTED | 1488 | 2015 | 53 | 7.09 | 0 |
| | REDACTED | 1488 | 2016 | 1 | 10.31 | 0 |
| | REDACTED | 1488 | 2016 | 2 | 15.56 | 0 |
| | REDACTED | 1488 | 2016 | 3 | 26.03 | 0 |
| | REDACTED | 1488 | 2016 | 4 | 10.12 | 0 |
| | REDACTED | 1488 | 2016 | 5 | 20.63 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 1488 | 2016 | 7 | 23.45 | 0 |
| REDACTED | 1488 | 2016 | 8 | 4.78 | 0 |
| REDACTED | 1488 | 2016 | 9 | 15.93 | 0 |
| REDACTED | 1488 | 2016 | 10 | 6.23 | 0 |
| REDACTED | 1488 | 2016 | 11 | 17.48 | 0 |
| REDACTED | 1488 | 2016 | 12 | 2.63 | 0 |
| REDACTED | 1488 | 2016 | 13 | 10.86 | 0 |
| REDACTED | 1488 | 2016 | 15 | 1 | 0 |
| REDACTED | 2007 | 2013 | 20 | 13.88 | 0 |
| REDACTED | 2007 | 2013 | 21 | 3.47 | 0 |
| REDACTED | 2007 | 2013 | 22 | 6 | 0 |
| REDACTED | 2007 | 2013 | 23 | 42.53 | 2.53 |
| REDACTED | 2007 | 2013 | 24 | 40 | 0 |
| REDACTED | 2007 | 2013 | 25 | 40 | 0 |
| REDACTED | 2007 | 2013 | 26 | 40 | 0 |
| REDACTED | 2007 | 2013 | 27 | 32 | 0 |
| REDACTED | 2007 | 2013 | 28 | 40 | 0 |
| REDACTED | 2007 | 2013 | 29 | 40 | 0 |
| REDACTED | 2007 | 2013 | 30 | 40.1 | 0.1 |
| REDACTED | 2007 | 2013 | 31 | 48.15 | 8.15 |
| REDACTED | 2007 | 2013 | 32 | 46.85 | 6.85 |
| REDACTED | 2007 | 2013 | 33 | 41.25 | 1.25 |
| REDACTED | 2007 | 2013 | 34 | 40 | 0 |
| REDACTED | 2007 | 2013 | 35 | 37.77 | 0 |
| REDACTED | 2007 | 2013 | 36 | 42.25 | 2.25 |
| REDACTED | 2007 | 2013 | 37 | 45.47 | 5.47 |
| REDACTED | 2007 | 2013 | 38 | 32.15 | 0 |
| REDACTED | 2007 | 2013 | 39 | 9.93 | 0 |
| REDACTED | 2007 | 2013 | 40 | 34.85 | 0 |
| REDACTED | 2007 | 2013 | 41 | 27.57 | 0 |
| REDACTED | 2007 | 2013 | 42 | 29.33 | 0 |
| REDACTED | 2007 | 2013 | 43 | 26.16 | 0 |
| REDACTED | 2007 | 2013 | 44 | 31.94 | 0 |
| REDACTED | 2007 | 2013 | 45 | 24.69 | 0 |
| REDACTED | 2007 | 2013 | 46 | 27.76 | 0 |
| REDACTED | 2007 | 2013 | 47 | 26.62 | 0 |
| REDACTED | 2007 | 2013 | 48 | 20.28 | 0 |
| REDACTED | 2007 | 2013 | 49 | 27.7 | 0 |
| REDACTED | 2007 | 2013 | 50 | 36.66 | 0 |
| REDACTED | 2007 | 2013 | 51 | 39.55 | 0 |
| REDACTED | 2007 | 2013 | 52 | 22 | 0 |
| REDACTED | 2007 | 2013 | 53 | 7.38 | 0 |
| REDACTED | 2007 | 2014 | 1 | 36.12 | 0 |
| REDACTED | 2007 | 2014 | 2 | 82.6 | 42.6 |
| REDACTED | 2007 | 2014 | 3 | 85.99 | 45.99 |
| REDACTED | 2007 | 2014 | 4 | 82.1 | 42.1 |
| REDACTED | 2007 | 2014 | 5 | 90.37 | 50.37 |
| REDACTED | 2007 | 2014 | 6 | 93.09 | 53.09 |
| REDACTED | 2007 | 2014 | 7 | 91.45 | 51.45 |
| REDACTED | 2007 | 2014 | 8 | 84.51 | 44.51 |
| REDACTED | 2007 | 2014 | 9 | 92.37 | 52.37 |
| REDACTED | 2007 | 2014 | 10 | 91.98 | 51.98 |
| REDACTED | 2007 | 2014 | 11 | 90.55 | 50.55 |
| REDACTED | 2007 | 2014 | 12 | 91.21 | 51.21 |
| REDACTED | 2007 | 2014 | 13 | 91.93 | 51.93 |
| REDACTED | 2007 | 2014 | 14 | 92.5 | 52.5 |
| REDACTED | 2007 | 2014 | 15 | 93.79 | 53.79 |
| REDACTED | 2007 | 2014 | 16 | 94.95 | 54.95 |
| REDACTED | 2007 | 2014 | 17 | 94.42 | 54.42 |
| REDACTED | 2007 | 2014 | 18 | 93.18 | 53.18 |
| REDACTED | 2007 | 2014 | 19 | 81.59 | 41.59 |

| REDACTED | 2007 | 2014 | 20 | 74.54 | 34.54 |
|----------|------|------|----|-------|-------|
| REDACTED | 2007 | 2014 | 21 | 74.08 | 34.08 |
| REDACTED | 2007 | 2014 | 22 | 67.78 | 27.78 |
| REDACTED | 2007 | 2014 | 23 | 74.97 | 34.97 |
| REDACTED | 2007 | 2014 | 24 | 82.94 | 42.94 |
| REDACTED | 2007 | 2014 | 25 | 78.05 | 38.05 |
| REDACTED | 2007 | 2014 | 26 | 74.58 | 34.58 |
| REDACTED | 2007 | 2014 | 27 | 73.74 | 33.74 |
| REDACTED | 2007 | 2014 | 28 | 68.57 | 28.57 |
| REDACTED | 2007 | 2014 | 29 | 73.95 | 33.95 |
| REDACTED | 2007 | 2014 | 30 | 74.93 | 34.93 |
| REDACTED | 2007 | 2014 | 31 | 81.86 | 41.86 |
| REDACTED | 2007 | 2014 | 32 | 83.95 | 43.95 |
| REDACTED | 2007 | 2014 | 33 | 86.88 | 46.88 |
| REDACTED | 2007 | 2014 | 34 | 83.32 | 43.32 |
| REDACTED | 2007 | 2014 | 35 | 84.12 | 44.12 |
| REDACTED | 2007 | 2014 | 36 | 74.62 | 34.62 |
| REDACTED | 2007 | 2014 | 37 | 85.34 | 45.34 |
| REDACTED | 2007 | 2014 | 38 | 82.25 | 42.25 |
| REDACTED | 2007 | 2014 | 39 | 78.25 | 38.25 |
| REDACTED | 2007 | 2014 | 40 | 84.52 | 44.52 |
| REDACTED | 2007 | 2014 | 41 | 81.93 | 41.93 |
| REDACTED | 2007 | 2014 | 42 | 75.92 | 35.92 |
| REDACTED | 2007 | 2014 | 43 | 79.85 | 39.85 |
| REDACTED | 2007 | 2014 | 44 | 85.22 | 45.22 |
| REDACTED | 2007 | 2014 | 45 | 86.14 | 46.14 |
| REDACTED | 2007 | 2014 | 46 | 80.38 | 40.38 |
| REDACTED | 2007 | 2014 | 47 | 79.23 | 39.23 |
| REDACTED | 2007 | 2014 | 48 | 66.61 | 26.61 |
| REDACTED | 2007 | 2014 | 49 | 84.52 | 44.52 |
| REDACTED | 2007 | 2014 | 50 | 85.58 | 45.58 |
| REDACTED | 2007 | 2014 | 51 | 85.29 | 45.29 |
| REDACTED | 2007 | 2014 | 52 | 62.64 | 22.64 |
| REDACTED | 2007 | 2014 | 53 | 41.67 | 1.67 |
| REDACTED | 2007 | 2015 | 1 | 27.12 | 0 |
| REDACTED | 2007 | 2015 | 2 | 85.81 | 45.81 |
| REDACTED | 2007 | 2015 | 3 | 87.65 | 47.65 |
| REDACTED | 2007 | 2015 | 4 | 83.47 | 43.47 |
| REDACTED | 2007 | 2015 | 5 | 86.17 | 46.17 |
| REDACTED | 2007 | 2015 | 6 | 85.97 | 45.97 |
| REDACTED | 2007 | 2015 | 7 | 84.34 | 44.34 |
| REDACTED | 2007 | 2015 | 8 | 78.45 | 38.45 |
| REDACTED | 2007 | 2015 | 9 | 86.14 | 46.14 |
| REDACTED | 2007 | 2015 | 10 | 72.38 | 32.38 |
| REDACTED | 2007 | 2015 | 11 | 85.29 | 45.29 |
| REDACTED | 2007 | 2015 | 12 | 69.05 | 29.05 |
| REDACTED | 2007 | 2015 | 13 | 75.56 | 35.56 |
| REDACTED | 2007 | 2015 | 14 | 66.15 | 26.15 |
| REDACTED | 2007 | 2015 | 15 | 70.6 | 30.6 |
| REDACTED | 2007 | 2015 | 16 | 80.95 | 40.95 |
| REDACTED | 2007 | 2015 | 17 | 72.89 | 32.89 |
| REDACTED | 2007 | 2015 | 18 | 75.6 | 35.6 |
| REDACTED | 2007 | 2015 | 19 | 71.43 | 31.43 |
| REDACTED | 2007 | 2015 | 20 | 71.05 | 31.05 |
| REDACTED | 2007 | 2015 | 21 | 77.68 | 37.68 |
| REDACTED | 2007 | 2015 | 22 | 63.28 | 23.28 |
| REDACTED | 2007 | 2015 | 23 | 76.65 | 36.65 |
| REDACTED | 2007 | 2015 | 24 | 81.63 | 41.63 |
| REDACTED | 2007 | 2015 | 25 | 76.21 | 36.21 |
| REDACTED | 2007 | 2015 | 26 | 68.37 | 28.37 |
| REDACTED | 2007 | 2015 | 27 | 75.97 | 35.97 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2007 | 2015 | 28 | 78.84 | 38.84 |
| REDACTED | 2007 | 2015 | 29 | 75.54 | 35.54 |
| REDACTED | 2007 | 2015 | 30 | 80.64 | 40.64 |
| REDACTED | 2007 | 2015 | 31 | 80.88 | 40.88 |
| REDACTED | 2007 | 2015 | 32 | 77.55 | 37.55 |
| REDACTED | 2007 | 2015 | 33 | 78.75 | 38.75 |
| REDACTED | 2007 | 2015 | 34 | 84.92 | 44.92 |
| REDACTED | 2007 | 2015 | 35 | 78.97 | 38.97 |
| REDACTED | 2007 | 2015 | 36 | 80.44 | 40.44 |
| REDACTED | 2007 | 2015 | 37 | 67.36 | 27.36 |
| REDACTED | 2007 | 2015 | 38 | 83.02 | 43.02 |
| REDACTED | 2007 | 2015 | 39 | 80.39 | 40.39 |
| REDACTED | 2007 | 2015 | 40 | 66.81 | 26.81 |
| REDACTED | 2007 | 2015 | 41 | 77.11 | 37.11 |
| REDACTED | 2007 | 2015 | 42 | 73.77 | 33.77 |
| REDACTED | 2007 | 2015 | 43 | 76.25 | 36.25 |
| REDACTED | 2007 | 2015 | 44 | 83.95 | 43.95 |
| REDACTED | 2007 | 2015 | 45 | 75.58 | 35.58 |
| REDACTED | 2007 | 2015 | 46 | 80.49 | 40.49 |
| REDACTED | 2007 | 2015 | 47 | 75.9 | 35.9 |
| REDACTED | 2007 | 2015 | 48 | 62.7 | 22.7 |
| REDACTED | 2007 | 2015 | 49 | 43.5 | 3.5 |
| REDACTED | 2007 | 2015 | 50 | 27.44 | 0 |
| REDACTED | 2007 | 2015 | 51 | 31 | 0 |
| REDACTED | 2007 | 2015 | 52 | 17.4 | 0 |
| REDACTED | 2007 | 2015 | 53 | 26.35 | 0 |
| REDACTED | 2007 | 2016 | 2 | 16.22 | 0 |
| REDACTED | 2007 | 2016 | 3 | 20.2 | 0 |
| REDACTED | 2007 | 2016 | 4 | 17.98 | 0 |
| REDACTED | 2007 | 2016 | 5 | 8.33 | 0 |
| REDACTED | 2007 | 2016 | 6 | 20.98 | 0 |
| REDACTED | 2007 | 2016 | 7 | 21.21 | 0 |
| REDACTED | 2007 | 2016 | 8 | 13.36 | 0 |
| REDACTED | 2007 | 2016 | 9 | 24.97 | 0 |
| REDACTED | 2007 | 2016 | 10 | 15.38 | 0 |
| REDACTED | 2007 | 2016 | 11 | 45.19 | 5.19 |
| REDACTED | 2007 | 2016 | 12 | 23.29 | 0 |
| REDACTED | 2007 | 2016 | 13 | 15.1 | 0 |
| REDACTED | 2007 | 2016 | 14 | 17.22 | 0 |
| REDACTED | 2007 | 2016 | 15 | 24.3 | 0 |
| REDACTED | 2007 | 2016 | 16 | 20.98 | 0 |
| REDACTED | 2007 | 2016 | 17 | 26.89 | 0 |
| REDACTED | 2007 | 2016 | 18 | 29.51 | 0 |
| REDACTED | 2007 | 2016 | 19 | 42.15 | 2.15 |
| REDACTED | 2007 | 2016 | 20 | 22.15 | 0 |
| REDACTED | 2007 | 2016 | 21 | 10.82 | 0 |
| REDACTED | 2007 | 2016 | 22 | 22.56 | 0 |
| REDACTED | 2007 | 2016 | 23 | 15.25 | 0 |
| REDACTED | 2007 | 2016 | 24 | 31.87 | 0 |
| REDACTED | 2007 | 2016 | 25 | 20.31 | 0 |
| REDACTED | 2007 | 2016 | 26 | 15 | 0 |
| REDACTED | 2007 | 2016 | 27 | 46.93 | 6.93 |
| REDACTED | 2007 | 2016 | 28 | 21.91 | 0 |
| REDACTED | 2007 | 2016 | 29 | 24.63 | 0 |
| REDACTED | 2007 | 2016 | 30 | 26.42 | 0 |
| REDACTED | 2007 | 2016 | 31 | 31.9 | 0 |
| REDACTED | 2007A | 2015 | 26 | 45.32 | 5.32 |
| REDACTED | 2007A | 2015 | 27 | 45.58 | 5.58 |
| REDACTED | 2007A | 2015 | 28 | 59.29 | 19.29 |
| REDACTED | 2007A | 2015 | 29 | 49.31 | 9.31 |
| REDACTED | 2007A | 2015 | 30 | 17.99 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2007A | 2015 | 31 | 39.34 | 0 |
| REDACTED | 2007A | 2015 | 32 | 46.29 | 6.29 |
| REDACTED | 2007A | 2015 | 33 | 43.82 | 3.82 |
| REDACTED | 2007A | 2015 | 34 | 29.05 | 0 |
| REDACTED | 2007A | 2015 | 35 | 39.77 | 0 |
| REDACTED | 2007A | 2015 | 36 | 48.55 | 8.55 |
| REDACTED | 2007A | 2015 | 37 | 33.55 | 0 |
| REDACTED | 2007A | 2015 | 38 | 37.08 | 0 |
| REDACTED | 2007A | 2015 | 39 | 33.18 | 0 |
| REDACTED | 2007A | 2015 | 40 | 23.87 | 0 |
| REDACTED | 2007A | 2015 | 41 | 17.92 | 0 |
| REDACTED | 2007A | 2015 | 42 | 21.53 | 0 |
| REDACTED | 2007A | 2015 | 43 | 26.19 | 0 |
| REDACTED | 2007A | 2015 | 44 | 28.53 | 0 |
| REDACTED | 2007A | 2015 | 45 | 32.56 | 0 |
| REDACTED | 2007A | 2015 | 46 | 15.33 | 0 |
| REDACTED | 2007A | 2015 | 47 | 30.52 | 0 |
| REDACTED | 2007A | 2015 | 48 | 11.62 | 0 |
| REDACTED | 2007A | 2015 | 49 | 31.53 | 0 |
| REDACTED | 2007A | 2015 | 50 | 15.38 | 0 |
| REDACTED | 2007A | 2015 | 51 | 32.32 | 0 |
| REDACTED | 2007A | 2015 | 52 | 3.38 | 0 |
| REDACTED | 2007A | 2015 | 53 | 18.5 | 0 |
| REDACTED | 2007A | 2016 | 1 | 5.95 | 0 |
| REDACTED | 2007A | 2016 | 2 | 13.34 | 0 |
| REDACTED | 2007A | 2016 | 3 | 1.63 | 0 |
| REDACTED | 2007A | 2016 | 4 | 15.83 | 0 |
| REDACTED | 2007A | 2016 | 5 | 36.09 | 0 |
| REDACTED | 2007A | 2016 | 6 | 28.51 | 0 |
| REDACTED | 2007A | 2016 | 7 | 27.19 | 0 |
| REDACTED | 2007A | 2016 | 8 | 16.13 | 0 |
| REDACTED | 2007A | 2016 | 9 | 29.18 | 0 |
| REDACTED | 2007A | 2016 | 10 | 39.02 | 0 |
| REDACTED | 2007A | 2016 | 11 | 35.59 | 0 |
| REDACTED | 2007A | 2016 | 12 | 22.03 | 0 |
| REDACTED | 2007A | 2016 | 13 | 23.54 | 0 |
| REDACTED | 2007A | 2016 | 14 | 23.98 | 0 |
| REDACTED | 2007A | 2016 | 15 | 25.17 | 0 |
| REDACTED | 2007A | 2016 | 16 | 19.05 | 0 |
| REDACTED | 2007A | 2016 | 17 | 26.97 | 0 |
| REDACTED | 2007A | 2016 | 18 | 15.78 | 0 |
| REDACTED | 2007A | 2016 | 19 | 23.98 | 0 |
| REDACTED | 2007A | 2016 | 20 | 26.84 | 0 |
| REDACTED | 2007A | 2016 | 21 | 21.38 | 0 |
| REDACTED | 2007A | 2016 | 22 | 21.89 | 0 |
| REDACTED | 2007A | 2016 | 23 | 11.13 | 0 |
| REDACTED | 2007A | 2016 | 24 | 29.78 | 0 |
| REDACTED | 2007A | 2016 | 25 | 7.53 | 0 |
| REDACTED | 2007A | 2016 | 26 | 6.25 | 0 |
| REDACTED | 2007A | 2016 | 27 | 2.6 | 0 |
| REDACTED | 2007A | 2016 | 28 | 14.08 | 0 |
| REDACTED | 2007A | 2016 | 29 | 5.45 | 0 |
| REDACTED | 2007A | 2016 | 30 | 3.32 | 0 |
| REDACTED | 2007A | 2016 | 31 | 22.2 | 0 |
| REDACTED | 2007B | 2015 | 16 | 19.61 | 0 |
| REDACTED | 2007B | 2015 | 17 | 33.98 | 0 |
| REDACTED | 2007B | 2015 | 18 | 31.5 | 0 |
| REDACTED | 2007B | 2015 | 19 | 31.4 | 0 |
| REDACTED | 2007B | 2015 | 20 | 33.65 | 0 |
| REDACTED | 2007B | 2015 | 21 | 33.16 | 0 |
| REDACTED | 2007B | 2015 | 22 | 46.69 | 6.69 |

| | REDACTED | 2007B | 2015 | 23 | 33.45 | 0 |
|---|---|---|---|---|---|---|
| | REDACTED | 2007B | 2015 | 24 | 43.36 | 3.36 |
| | REDACTED | 2007B | 2015 | 25 | 16.56 | 0 |
| | REDACTED | 2007B | 2015 | 26 | 24.1 | 0 |
| | REDACTED | 2007B | 2015 | 27 | 23.88 | 0 |
| | REDACTED | 2007B | 2015 | 28 | 41.22 | 1.22 |
| | REDACTED | 2007B | 2015 | 29 | 21.25 | 0 |
| | REDACTED | 2007B | 2015 | 30 | 31.73 | 0 |
| | REDACTED | 2007B | 2015 | 31 | 35.31 | 0 |
| | REDACTED | 2007B | 2015 | 32 | 48.39 | 8.39 |
| | REDACTED | 2007B | 2015 | 33 | 35.94 | 0 |
| | REDACTED | 2007B | 2015 | 34 | 23.73 | 0 |
| | REDACTED | 2007B | 2015 | 35 | 36.45 | 0 |
| | REDACTED | 2007B | 2015 | 36 | 16.99 | 0 |
| | REDACTED | 2007B | 2015 | 37 | 18.67 | 0 |
| | REDACTED | 2007B | 2015 | 38 | 23.53 | 0 |
| | REDACTED | 2007B | 2015 | 39 | 26.12 | 0 |
| | REDACTED | 2007B | 2015 | 40 | 27.5 | 0 |
| | REDACTED | 2007B | 2015 | 41 | 13.94 | 0 |
| | REDACTED | 2007B | 2015 | 42 | 29.71 | 0 |
| | REDACTED | 2007B | 2015 | 43 | 11.11 | 0 |
| | REDACTED | 2007B | 2015 | 44 | 27.43 | 0 |
| | REDACTED | 2007B | 2015 | 45 | 15.58 | 0 |
| | REDACTED | 2007B | 2015 | 46 | 8.55 | 0 |
| | REDACTED | 2007B | 2015 | 47 | 31.68 | 0 |
| | REDACTED | 2007B | 2015 | 48 | 19.1 | 0 |
| | REDACTED | 2007B | 2015 | 49 | 14.1 | 0 |
| | REDACTED | 2007B | 2015 | 50 | 16.44 | 0 |
| | REDACTED | 2007B | 2015 | 51 | 26.3 | 0 |
| | REDACTED | 2007B | 2015 | 52 | 3.05 | 0 |
| | REDACTED | 2007B | 2015 | 53 | 7.88 | 0 |
| | REDACTED | 2007B | 2016 | 2 | 17.65 | 0 |
| | REDACTED | 2007B | 2016 | 3 | 28.49 | 0 |
| | REDACTED | 2007B | 2016 | 4 | 8.73 | 0 |
| | REDACTED | 2007B | 2016 | 5 | 9.97 | 0 |
| | REDACTED | 2007B | 2016 | 6 | 16.11 | 0 |
| | REDACTED | 2007B | 2016 | 7 | 4.23 | 0 |
| | REDACTED | 2007B | 2016 | 8 | 7.09 | 0 |
| | REDACTED | 2007B | 2016 | 9 | 5.13 | 0 |
| | REDACTED | 2007B | 2016 | 10 | 28.26 | 0 |
| | REDACTED | 2007B | 2016 | 11 | 10.27 | 0 |
| | REDACTED | 2007B | 2016 | 12 | 12.71 | 0 |
| | REDACTED | 2007B | 2016 | 13 | 12.38 | 0 |
| | REDACTED | 2007B | 2016 | 14 | 10.14 | 0 |
| | REDACTED | 2007B | 2016 | 15 | 22.83 | 0 |
| | REDACTED | 2007B | 2016 | 16 | 5.17 | 0 |
| | REDACTED | 2007B | 2016 | 17 | 7.74 | 0 |
| | REDACTED | 2007B | 2016 | 18 | 13.34 | 0 |
| | REDACTED | 2007B | 2016 | 19 | 1 | 0 |
| | REDACTED | 2007B | 2016 | 20 | 6.24 | 0 |
| | REDACTED | 2007B | 2016 | 21 | 3.52 | 0 |
| | REDACTED | 2007B | 2016 | 22 | 4.22 | 0 |
| | REDACTED | 2007B | 2016 | 23 | 3.5 | 0 |
| | REDACTED | 2007B | 2016 | 26 | 4 | 0 |
| | REDACTED | 2007B | 2016 | 27 | 7.02 | 0 |
| | REDACTED | 2007B | 2016 | 28 | 1 | 0 |
| | REDACTED | 2007B | 2016 | 30 | 13.05 | 0 |
| | REDACTED | 2007D | 2015 | 24 | 8.18 | 0 |
| | REDACTED | 2007D | 2015 | 25 | 21.8 | 0 |
| | REDACTED | 2007D | 2015 | 26 | 11.87 | 0 |
| | REDACTED | 2007D | 2015 | 27 | 11.49 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2007D | 2015 | 28 | 6 | 0 |
| REDACTED | 2007D | 2015 | 29 | 5.12 | 0 |
| REDACTED | 2007D | 2015 | 41 | 6.4 | 0 |
| REDACTED | 2007D | 2015 | 42 | 23.12 | 0 |
| REDACTED | 2007D | 2015 | 43 | 19.97 | 0 |
| REDACTED | 2007D | 2015 | 44 | 33.21 | 0 |
| REDACTED | 2007D | 2015 | 45 | 45.5 | 5.5 |
| REDACTED | 2007D | 2015 | 46 | 30.18 | 0 |
| REDACTED | 2007D | 2015 | 47 | 8.9 | 0 |
| REDACTED | 2007D | 2015 | 48 | 19.05 | 0 |
| REDACTED | 2007D | 2015 | 49 | 23.23 | 0 |
| REDACTED | 2007D | 2015 | 50 | 23.15 | 0 |
| REDACTED | 2007D | 2015 | 51 | 21.98 | 0 |
| REDACTED | 2007D | 2015 | 52 | 19.7 | 0 |
| REDACTED | 2007D | 2015 | 53 | 10.16 | 0 |
| REDACTED | 2007D | 2016 | 2 | 15.31 | 0 |
| REDACTED | 2007D | 2016 | 3 | 16.92 | 0 |
| REDACTED | 2007D | 2016 | 4 | 11.84 | 0 |
| REDACTED | 2007D | 2016 | 5 | 27.8 | 0 |
| REDACTED | 2007D | 2016 | 6 | 15.85 | 0 |
| REDACTED | 2007D | 2016 | 7 | 22.69 | 0 |
| REDACTED | 2007D | 2016 | 8 | 9.37 | 0 |
| REDACTED | 2007D | 2016 | 9 | 12.12 | 0 |
| REDACTED | 2007D | 2016 | 10 | 13.77 | 0 |
| REDACTED | 2007D | 2016 | 11 | 24.2 | 0 |
| REDACTED | 2007D | 2016 | 12 | 22.44 | 0 |
| REDACTED | 2007D | 2016 | 13 | 36.08 | 0 |
| REDACTED | 2007D | 2016 | 14 | 19.64 | 0 |
| REDACTED | 2007D | 2016 | 15 | 17.9 | 0 |
| REDACTED | 2007D | 2016 | 16 | 11.05 | 0 |
| REDACTED | 2007D | 2016 | 17 | 22.91 | 0 |
| REDACTED | 2007D | 2016 | 18 | 23.46 | 0 |
| REDACTED | 2007D | 2016 | 19 | 3.47 | 0 |
| REDACTED | 2007D | 2016 | 20 | 19.49 | 0 |
| REDACTED | 2007D | 2016 | 21 | 21.87 | 0 |
| REDACTED | 2007D | 2016 | 22 | 27.82 | 0 |
| REDACTED | 2007D | 2016 | 23 | 24.81 | 0 |
| REDACTED | 2007D | 2016 | 24 | 24.91 | 0 |
| REDACTED | 2007D | 2016 | 25 | 14.15 | 0 |
| REDACTED | 2007D | 2016 | 26 | 18.57 | 0 |
| REDACTED | 2007D | 2016 | 27 | 28.33 | 0 |
| REDACTED | 2007D | 2016 | 28 | 26.42 | 0 |
| REDACTED | 2007D | 2016 | 29 | 31.16 | 0 |
| REDACTED | 2007D | 2016 | 30 | 30.54 | 0 |
| REDACTED | 2007D | 2016 | 31 | 15.97 | 0 |
| REDACTED | 2007E | 2016 | 12 | 15.87 | 0 |
| REDACTED | 2007E | 2016 | 13 | 27.75 | 0 |
| REDACTED | 2007E | 2016 | 14 | 37.19 | 0 |
| REDACTED | 2007E | 2016 | 15 | 37.39 | 0 |
| REDACTED | 2007E | 2016 | 16 | 31.78 | 0 |
| REDACTED | 2007E | 2016 | 17 | 7.4 | 0 |
| REDACTED | 2007E | 2016 | 18 | 37.15 | 0 |
| REDACTED | 2007E | 2016 | 19 | 35.56 | 0 |
| REDACTED | 2007E | 2016 | 20 | 7.27 | 0 |
| REDACTED | 2007E | 2016 | 21 | 18.02 | 0 |
| REDACTED | 2007E | 2016 | 22 | 24.65 | 0 |
| REDACTED | 2007E | 2016 | 23 | 25.25 | 0 |
| REDACTED | 2007E | 2016 | 24 | 15.85 | 0 |
| REDACTED | 2007E | 2016 | 25 | 17.54 | 0 |
| REDACTED | 2007E | 2016 | 26 | 9.87 | 0 |
| REDACTED | 2007E | 2016 | 27 | 18.19 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 2007E | 2016 | 28 | 9.27 | 0 |
| REDACTED | 2007E | 2016 | 29 | 13.97 | 0 |
| REDACTED | 2007E | 2016 | 30 | 10.35 | 0 |
| REDACTED | 2007E | 2016 | 31 | 7.77 | 0 |
| REDACTED | 2007F | 2015 | 47 | 8.53 | 0 |
| REDACTED | 2007F | 2015 | 49 | 24.1 | 0 |
| REDACTED | 2007F | 2015 | 50 | 19.6 | 0 |
| REDACTED | 2007F | 2015 | 51 | 15.25 | 0 |
| REDACTED | 2007F | 2015 | 52 | 10.02 | 0 |
| REDACTED | 2007F | 2015 | 53 | 9.2 | 0 |
| REDACTED | 2007F | 2016 | 1 | 1.6 | 0 |
| REDACTED | 2007F | 2016 | 2 | 23.67 | 0 |
| REDACTED | 2007F | 2016 | 3 | 18.59 | 0 |
| REDACTED | 2007F | 2016 | 4 | 13.77 | 0 |
| REDACTED | 2007F | 2016 | 5 | 22.93 | 0 |
| REDACTED | 2007F | 2016 | 6 | 4.52 | 0 |
| REDACTED | 2007F | 2016 | 7 | 17.6 | 0 |
| REDACTED | 2007F | 2016 | 8 | 12.36 | 0 |
| REDACTED | 2007F | 2016 | 9 | 2.25 | 0 |
| REDACTED | 2007F | 2016 | 10 | 14.67 | 0 |
| REDACTED | 2007F | 2016 | 11 | 45.32 | 5.32 |
| REDACTED | 2007F | 2016 | 12 | 16.89 | 0 |
| REDACTED | 2007F | 2016 | 13 | 18.07 | 0 |
| REDACTED | 2007F | 2016 | 14 | 18.64 | 0 |
| REDACTED | 2007F | 2016 | 15 | 19.88 | 0 |
| REDACTED | 2007F | 2016 | 16 | 7.7 | 0 |
| REDACTED | 2007F | 2016 | 17 | 4.9 | 0 |
| REDACTED | 2007F | 2016 | 18 | 17.06 | 0 |
| REDACTED | 2007F | 2016 | 19 | 3.37 | 0 |
| REDACTED | 2007F | 2016 | 20 | 11.05 | 0 |
| REDACTED | 2007F | 2016 | 21 | 13.7 | 0 |
| REDACTED | 2007F | 2016 | 22 | 11.31 | 0 |
| REDACTED | 2007F | 2016 | 23 | 15.58 | 0 |
| REDACTED | 2007F | 2016 | 24 | 19.85 | 0 |
| REDACTED | 2007F | 2016 | 25 | 13.9 | 0 |
| REDACTED | 2007F | 2016 | 26 | 6.16 | 0 |
| REDACTED | 2007F | 2016 | 27 | 8.27 | 0 |
| REDACTED | 2007F | 2016 | 28 | 15.66 | 0 |
| REDACTED | 2007F | 2016 | 29 | 2.12 | 0 |
| REDACTED | 2007F | 2016 | 30 | 8.79 | 0 |
| REDACTED | 2007F | 2016 | 31 | 13.3 | 0 |
| REDACTED | 766 | 2011 | 49 | 29.91 | 0 |
| REDACTED | 766 | 2011 | 50 | 21.58 | 0 |
| REDACTED | 766 | 2011 | 51 | 39.69 | 0 |
| REDACTED | 766 | 2011 | 52 | 21.85 | 0 |
| REDACTED | 766 | 2011 | 53 | 12.18 | 0 |
| REDACTED | 766 | 2012 | 2 | 18.66 | 0 |
| REDACTED | 766 | 2012 | 3 | 37.94 | 0 |
| REDACTED | 766 | 2012 | 4 | 21.88 | 0 |
| REDACTED | 766 | 2012 | 5 | 19.52 | 0 |
| REDACTED | 766 | 2012 | 6 | 26.69 | 0 |
| REDACTED | 766 | 2012 | 7 | 18.52 | 0 |
| REDACTED | 766 | 2012 | 8 | 27.18 | 0 |
| REDACTED | 766 | 2012 | 9 | 23.18 | 0 |
| REDACTED | 766 | 2012 | 10 | 32.05 | 0 |
| REDACTED | 766 | 2012 | 11 | 26.05 | 0 |
| REDACTED | 766 | 2012 | 12 | 31.26 | 0 |
| REDACTED | 766 | 2012 | 13 | 6.04 | 0 |
| REDACTED | 766 | 2012 | 15 | 29.69 | 0 |
| REDACTED | 766 | 2012 | 16 | 23.49 | 0 |
| REDACTED | 766 | 2012 | 17 | 38.91 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| REDACTED | 766 | 2012 | 18 | 18.64 | 0 |
| REDACTED | 766 | 2012 | 19 | 18.76 | 0 |
| REDACTED | 766 | 2012 | 20 | 20.69 | 0 |
| REDACTED | 766 | 2012 | 21 | 7.95 | 0 |
| REDACTED | 766 | 2012 | 22 | 35.53 | 0 |
| REDACTED | 766 | 2012 | 23 | 29.33 | 0 |
| REDACTED | 766 | 2012 | 24 | 29.25 | 0 |
| REDACTED | 766 | 2012 | 25 | 37.56 | 0 |
| REDACTED | 766 | 2012 | 26 | 34.2 | 0 |
| REDACTED | 766 | 2012 | 27 | 25.18 | 0 |
| REDACTED | 766 | 2012 | 28 | 27.01 | 0 |
| REDACTED | 766 | 2012 | 29 | 40.18 | 0.18 |
| REDACTED | 766 | 2012 | 30 | 18.21 | 0 |
| REDACTED | 766 | 2012 | 31 | 23.55 | 0 |
| REDACTED | 766 | 2012 | 32 | 50.96 | 10.96 |
| REDACTED | 766 | 2012 | 33 | 48.91 | 8.91 |
| REDACTED | 766 | 2012 | 34 | 17.84 | 0 |
| REDACTED | 766 | 2012 | 35 | 52.59 | 12.59 |
| REDACTED | 766 | 2012 | 36 | 34.75 | 0 |
| REDACTED | 766 | 2012 | 37 | 19.79 | 0 |
| REDACTED | 766 | 2012 | 38 | 54.78 | 14.78 |
| REDACTED | 766 | 2012 | 39 | 65.35 | 25.35 |
| REDACTED | 766 | 2012 | 40 | 48.77 | 8.77 |
| REDACTED | 766 | 2012 | 41 | 63.93 | 23.93 |
| REDACTED | 766 | 2012 | 42 | 56.77 | 16.77 |
| REDACTED | 766 | 2012 | 43 | 75.28 | 35.28 |
| REDACTED | 766 | 2012 | 44 | 47.19 | 7.19 |
| REDACTED | 766 | 2012 | 45 | 67.35 | 27.35 |
| REDACTED | 766 | 2012 | 46 | 54.44 | 14.44 |
| REDACTED | 766 | 2012 | 47 | 53.9 | 13.9 |
| REDACTED | 766 | 2012 | 48 | 60.68 | 20.68 |
| REDACTED | 766 | 2012 | 49 | 45.24 | 5.24 |
| REDACTED | 766 | 2012 | 50 | 45.91 | 5.91 |
| REDACTED | 766 | 2012 | 51 | 57.47 | 17.47 |
| REDACTED | 766 | 2012 | 52 | 56.73 | 16.73 |
| REDACTED | 766 | 2012 | 53 | 34.5 | 0 |
| REDACTED | 766 | 2012 | 54 | 10.25 | 0 |
| REDACTED | 766 | 2013 | 1 | 30.09 | 0 |
| REDACTED | 766 | 2013 | 2 | 58.2 | 18.2 |
| REDACTED | 766 | 2013 | 3 | 30.73 | 0 |
| REDACTED | 766 | 2013 | 4 | 31.01 | 0 |
| REDACTED | 766 | 2013 | 5 | 36.39 | 0 |
| REDACTED | 766 | 2013 | 6 | 36.3 | 0 |
| REDACTED | 766 | 2013 | 7 | 27.01 | 0 |
| REDACTED | 766 | 2013 | 8 | 21.19 | 0 |
| REDACTED | 766 | 2013 | 9 | 40.05 | 0.05 |
| REDACTED | 766 | 2013 | 10 | 39.62 | 0 |
| REDACTED | 766 | 2013 | 11 | 28.79 | 0 |
| REDACTED | 766 | 2013 | 12 | 44.24 | 4.24 |
| REDACTED | 766 | 2013 | 13 | 23.15 | 0 |
| REDACTED | 766 | 2013 | 14 | 32.41 | 0 |
| REDACTED | 766 | 2013 | 15 | 20.61 | 0 |
| REDACTED | 766 | 2013 | 16 | 19.99 | 0 |
| REDACTED | 766 | 2013 | 17 | 33.14 | 0 |
| REDACTED | 766 | 2013 | 18 | 42.99 | 2.99 |
| REDACTED | 766 | 2013 | 19 | 34.09 | 0 |
| REDACTED | 766 | 2013 | 20 | 37.71 | 0 |
| REDACTED | 766 | 2013 | 21 | 31.75 | 0 |
| REDACTED | 766 | 2013 | 22 | 28.13 | 0 |
| REDACTED | 766 | 2013 | 23 | 2.78 | 0 |

# EXHIBIT 5

1  ROBERT G. HULTENG, Bar No. 071293
   rhulteng@littler.com
2  AURELIO J. PÉREZ, Bar No. 282135
   aperez@littler.com
3  LAUREN E. MEYERHOLZ, Bar No. 294518
   lmeyerholz@littler.com
4  PERRY K. MISKA, Bar No. 299129
   pmiska@littler.com
5  LITTLER MENDELSON, P.C.
   333 Bush Street, 34th Floor
6  San Francisco, California  94104
   Telephone:    415.433.1940
7  Facsimile:    415.399.8490

8  Attorneys for Defendant
   DYNAMEX OPERATIONS WEST, LLC

9

10

11

12                    UNITED STATES DISTRICT COURT

13                  NORTHERN DISTRICT OF CALIFORNIA

14

15  JUAN SARAVIA, individually and on        Case No.  3:14-CV-05003-WHA
    behalf of all others similarly situated,
16                                           **DECLARATION OF LAUREN**
                    Plaintiffs,              **MEYERHOLZ**
17
        v.
18
    DYNAMEX, INC., DYNAMEX FLEET             Complaint Filed:   November 12, 2014
19  SERVICES, INC., DYNAMEX                  Trial Date:        January 9, 2017
    OPERATIONS EAST, INC. and
20  DYNAMEX OPERATIONS WEST, INC.,

21                  Defendants.

22

23

24

25

26

27

28

NOTICE OF ERRATA RE REPLY ISO
DEFENDANTS' MOTION TO DECERTIFY                    Case No. 3:14-cv-05003-WHA

I, Lauren Meyerholz, declare and state:

1.     I am an associate at Littler Mendelson, P.C., counsel of record for Defendants DYNAMEX OPERATIONS WEST, LLC ("Dynamex").  I am licensed to practice law in the State of California and appear in the above-captioned matter.  All of the information set forth herein is based upon my personal and first-hand knowledge, and from review of the file of this matter in the regular course of representing my client, and if called and sworn as a witness, I could and would competently testify hereto.

2.     I have reviewed Dynamex's records of the pick-up and drop-off times for each delivery made by each Transportation Service Provider ("TSP") on every day in which the TSP provided delivery services to Dynamex ("Driver Activity Reports").  I have further reviewed Dynamex's analysis, which was completed by Bob Power – as outlined in his declaration of December 21, 2016 – of the total hours from the first pick-up to the last drop-off for each TSP on each day in which the TSP provided delivery services, as well as the total for each week (Monday through Sunday).  Finally, I reviewed Mr. Power's calculation of "overtime" hours, which included any hours over 40 hours in a given week.  I reviewed these records and calculations for each of the TSPs listed in Plaintiffs' Notice and Second Notice of Opt-In Plaintiffs Who Have Consented to be Bound by a Decision Regarding the Lead Plaintiff Cesar Benitez Jr. (Dkt. Nos. 228-229) (the "Class Members").

3.     Throughout this litigation, Dynamex has asserted – and continues to assert – that all TSPs, including all Opt-In Plaintiffs, have been correctly classified as independent contractors and, as such, are not entitled to any "overtime" premiums.

4.     Nonetheless, for purposes of determining potential exposure, I used the above calculations to determine the total number of hours worked over 40 hours in a given week for the Class Members from November 12, 2011 to December 31, 2016.  For those Class Members who were still providing delivery services to Dynamex at the time the Driver Activity Reports were pulled, I extrapolated the total number of overtime hours to December 31, 2016.  I did this by calculating the average amount of overtime worked during each week they contracted to provide delivery services and then multiplying that by the number of weeks that have elapsed since the date

LITTLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA  94104
415.433.1940

DECL. OF L. MEYERHOLZ                              2.                         Case No. 3:14-cv-05003-WHA

1    the Driver Activity Reports were pulled, continuing through December 31, 2016 (21 weeks).  To be

2    clear – for Class Members whose businesses operated multiple vehicles and/or engaged indirect

3    drivers – I looked only at the first driver number listed for that Class Member so as not to include

4    overtime worked by indirect drivers operating additional vehicles.

5         5.    Once I had calculated "overtime" hours for each Class Member, I added the total

6    overtime hours for all Class Members and determined that there were sixty-six thousand five

7    hundred and eighty-one such hours (66,581.85) – again, as extrapolated through December 31, 2016.

8         6.    I then determined the potential maximum overtime premium for such hours.

9    Assuming a regular rate of fifteen dollars ($15) per hour – which is more than twice the federal

10   minimum wage – and assuming the appropriate ½ premium for overtime wages, I determined that

11   the complete overtime exposure for all Class Members (assuming classwide misclassification) was

12   slightly less than five hundred thousand dollars.[1]  Of course, if the regular rate were lower, then the

13   total amount of potential overtime exposure would decrease further.

14        7.    I further calculated potential settlement payouts for each of the Class Members.

15   Some Class Members provided services for an extensive number of hours and stand to receive

16   substantial payments.  More than ten percent (10%) of the Class Members will receive ten thousand

17   dollars or more ($10,000).  One Class Member should receive over thirty-five thousand dollars

18   ($35,000).  At the other extreme, some Class Members never worked any overtime but nonetheless

19   will receive a minimum payout under the Settlement.  For those Class Members, even assuming they

20   were able to prove misclassification at trial, they have no overtime damages and thus will receive

21   more through this settlement than we believe they would through trial.  Overall, the average

22   settlement is more than four thousand five hundred dollars ($4,500) per Class Member – or more

23   than five thousand dollars ($5,000) per Class Member if you exclude the Class Members who will

24   receive only the minimum payment.

25

26

27

28
_____

[1] 66,581.85 overtime hours * $15/hour * ½ overtime premium = $499,363.88

LITTLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

DECL. OF L. MEYERHOLZ                    3.                    Case No. 3:14-cv-05003-WHA

I declare under the penalty of perjury of the laws of the State of California and the United States that the foregoing is true and correct.

Executed at San Francisco, California on the 21st day of December, 2016.


                                        */s/ Lauren Meyerholz*
                                        LAUREN E. MEYERHOLZ

Firmwide:144610023.3 052385.1038

LITTLER MENDELSON, P.C.
333 Bush Street
34th Floor
San Francisco, CA 94104
415.433.1940

# Exhibit B

<<Class Member Name>>
<<Street Address>>
<<City, State Zip>>

## NOTICE OF COLLECTIVE ACTION SETTLEMENT

This is a Notice of Settlement for the Collective Action Titled:
***Saravia v. Dynamex, Inc., et al.***
United States District Court, Northern District of California
Case No. 3:14-CV-05003-WHA

**Please Read This Entire Notice Carefully.  This Notice Is Available In English And Spanish.  This Notice Involves Your Legal Rights.**

*A federal court authorized this notice.  This is not a solicitation from a lawyer.*

**You are receiving this notice because you opted into a lawsuit against Dynamex West Operations, LLC ("Dynamex").  The lawsuit alleges that Dynamex failed to pay minimum wage, overtime wages, and compensation for all hours worked to transportation service providers of Dynamex, by misclassifying them as independent contractors rather than employees.  Dynamex disputes the allegations.  Both sides have strenuously fought for their positions during the course of the case, and eventually reached a compromise or "settlement."  The Court has preliminarily approved this settlement, subject to a further hearing to consider any objections by opt-ins.  This Notice describes your rights and potential benefits under the settlement.**

**Why did I get this Notice?**  You received this Notice because a proposed settlement of a collective action lawsuit filed against Dynamex by a transportation service provider, Juan Saravia, has been reached in the United States District Court for the Northern District of California (*Saravia v. Dynamex, Inc., et al.*, United States District Court, Northern District of California, Case No. 3:14-cv-05003-WHA) (the "Settlement").

This Notice summarizes the proposed Settlement.  For the precise terms and conditions of the Settlement, you can review the settlement agreement available by emailing DynamexCase@schneiderwallace.com.  If you want more information, you can also contact class counsel (whose contact information is at the end of this Notice), access the Court docket in this case through the Court's Public Access to Court Electronic Records (PACER) system at https://ecf.cand.uscourts.gov, or you can visit the office of the Clerk of the Court for the United States District Court for the Northern District of California between 9:00 a.m. and 4:00 p.m.,

Monday through Friday, excluding Court holidays, at the following address: 450 Golden Gate Avenue, 16th Floor, San Francisco, CA 94102-3489.

You are receiving this Notice because you are in the Settlement Class.  You are in the Settlement Class because you have consented to join this lawsuit and, later, filed a second consent to stay in this lawsuit on or about November, 2016.  You were eligible to participate in this lawsuit because Dynamex's records indicate that you contracted to provide transportation services to Dynamex in California on or after November 12, 2011 through December 31, 2016 (the "Class Period"), and that you signed a 2011 or 2012 version of the Independent Contractor Operating Agreement.  This Notice describes your rights and potential benefits from a collective action settlement.  You have the right to opt-out of the settlement, as described below.

The Court authorized this Notice because you have a right to know about the proposed Settlement and your options before the Court decides whether to approve the proposed Settlement.  Because your rights will be affected by this Settlement, it is extremely important that you read this Notice.

| SUMMARY OF YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT: | |
| --- | --- |
| **DO NOTHING / RECEIVE A CHECK** | If you do not exclude yourself, as described below, you will receive a settlement check.  You have ninety (90) days from the date on your individual settlement check to cash the check.   If you receive a settlement check, you **will release all claims asserted in the lawsuit** over the Class Period.  If you do not cash your settlement check, it will be paid instead to California Rural Legal Assistance and Legal Aid at Work (formerly known as the Legal Aid Society—Employment Law Center). |
| **UNCONDITIONALLY EXCLUDE YOURSELF** | You may exclude yourself from the Settlement by requesting exclusion from the settlement in which case you will receive no payment, but will preserve whatever right you might otherwise have, if any, to pursue your claims in a separate lawsuit.  This option could allow you to bring your own lawsuit or claim, or to be a part of another lawsuit against Dynamex for the same or similar claims brought in this lawsuit during the Class Period, including claims for unpaid wages and unlawful deductions.  To unconditionally exclude yourself from the Settlement, you must send a letter by mail to the "Dynamex Settlement Administrator" address listed below that includes the words: "I understand my rights and request to be excluded from the Dynamex Settlement.  I understand I will not receive a settlement payment."  This process is explained further below.<br><br>*If you exclude yourself from the settlement, you will not be entitled to receive any payment from the settlement fund.* |

2

| | |
|---|---|
| **CHALLENGE/OBJECT BUT DO NOT EXCLUDE YOURSELF** | You may challenge or object to the proposed Settlement by writing to the "Dynamex Settlement Administrator" address listed below and explaining why you disapprove of the proposed Settlement.  If you challenge or object, you may also ask to speak in Court about the fairness of the settlement at the Final Fairness Hearing.  If you challenge or object, you may only appear in Court to speak about the fairness of the settlement if you mail a timely written challenge or objection to the settlement to the "Dynamex Settlement Administrator" address listed below and you indicate your intent to speak at the hearing.  If your challenge or objection is overruled at the hearing, you will remain a part of the settlement and will still receive a check. |
| **CHALLENGE/OBJECT AND CONDITIONALLY EXCLUDE YOURSELF** | Alternatively, you may challenge or object to the proposed Settlement and conditionally opt out if your challenge or objection is overruled.  Choosing this option will mean that you will remain part of the settlement and receive a check, but only if the Court accepts your objection or challenge; you will not remain part of the settlement or receive a check if the Court overrules your objection or challenge.  To choose this option, you must challenge or object in the manner described in the box above and explained further below.  But – when you submit your challenge or objection, you must also state on your challenge or objection: "I understand my rights and request to be conditionally excluded from the Dynamex Settlement. I understand that if the Court overrules my challenge(s) and/or objection(s), I will be excluded from the Settlement and will not receive a settlement payment." |

**What is this lawsuit about?**   A former transportation service provider ("TSP") for Dynamex brought this lawsuit alleging that Dynamex failed to pay California TSPs all wages due, failed to pay minimum wages, overtime wages, and compensation for all hours worked.  Dynamex strenuously disputes the allegations, but has agreed to settle the lawsuit in order to avoid the burden, expense, inconvenience, and uncertainty of continued litigation.

**What are the terms of the Settlement?**   To settle the lawsuit, Dynamex has agreed to pay a Settlement Amount of five hundred thousand dollars ($500,000) to be divided between the 107 Plaintiffs (including you) who have opted into the case.  The $500,000 will be split up between the Plaintiffs proportionally, based on the calculated overtime hours each Plaintiff worked as indicated by the Driver Activity Reports that Dynamex maintains.  This calculation method is explained in more detail below.  The Settlement Amount of $500,000 will cover the payments to eligible persons in the Settlement Class, including all interest and employee-side withholding taxes (such as FICA and FUTA) on all settlement amounts paid out as wages as explained further below.

**Payments.**  Plaintiffs who do not exclude themselves from the Settlement (i.e., Settlement Class Members) will receive a payment that will be calculated based on the number of calculated overtime hours the Settlement Class Member provided for Dynamex in California during the Class Period.  The calculated overtime hours will be calculated through the Driver Activity Reports that Dynamex maintains.  These reports track the starting and ending times of each delivery, and therefore provide a proxy for determining the number of calculated overtime hours each Settlement Class Member worked in California during the Class Period.  Each Settlement Class Member's share of the $500,000 will go up or down depending upon the number of calculated overtime hours that Settlement Class Member has when compared to the other Settlement Class Members.  Settlement Class Members who do not have any calculated overtime hours shown by the Driver Activity Reports still will receive a minimum payment of two hundred dollars ($200).  Per these calculations, the amount you are estimated to receive, if you do not exclude yourself from the Settlement, is set forth in the box marked "Estimated Settlement Payment."  Note, the Estimated Settlement Payment is a preliminary calculation.  If one or more Settlement Class Members successfully challenge Dynamex's records, the Estimated Settlement Payment for the other Settlement Class Members, including you, shall be modified accordingly.  To accept this payment from the proposed Settlement, you do not need to do anything other than cash the check that will be sent after the Court finally approves the settlement.

**How much is my settlement payment?**  Under the settlement allocation formula you are projected to receive approximately the following amount:

**Estimated Settlement Payment:**          $

The amount above will be reduced for any requested or required withholdings, including state and federal taxes, income withholding orders, garnishments, or levies.  Half (50%) of the above payment will be treated as wages, subject to payroll taxes, and reported on a W-2.  Twenty percent (20%) of the above payment will be treated as interest and thirty percent (30%) will be treated as non-wage liquidated damages.  Payroll tax withholdings will not be withheld from the non-wage portion of any payment, which portion will be reported on a Form 1099 if required by law.   Neither Class Counsel nor Dynamex makes any representations concerning the tax consequences of this settlement or participation in it, and you are advised to seek your own personal tax advice prior to acting in response to this Notice.   Further, Dynamex's treatment of any part of the settlement amount as wages does not mean that Dynamex believes or admits that you should have been treated as an employee as opposed to an independent contractor.   Nor does this settlement mean that Dynamex will treat you as an employee going forward.

**Who is included in the Settlement?**  You are included in the Settlement because you signed an Independent Contractor Operating Agreement either in 2011 or 2012, performed transportation services for Dynamex in California at some time during the Class Period, and opted into this lawsuit twice.

## HOW YOU GET A PAYMENT

**How do I get my payment?**  To receive your settlement payment, you do not need to do anything other than cash the check that will be promptly sent after the Court finally approves the settlement.  If you choose to exclude yourself, follow the procedure set forth below.

## EXCLUDING YOURSELF FROM THE SETTLEMENT

**How do I exclude myself?**  If you don't want to be included in the Settlement, you must exclude yourself from this Settlement.  You can either unconditionally exclude yourself or conditionally exclude yourself.  To unconditionally exclude yourself from the Settlement, you must send a letter by mail that includes the words: "I understand my rights and request to be excluded from the Dynamex Settlement.  I understand I will not receive a settlement payment."  To conditionally exclude yourself from the Settlement, you must send a letter by mail that includes the words: "I understand my rights and request to be conditionally excluded from the Dynamex Settlement.  I understand that if the Court overrules my challenge(s) and/or objection(s), I will be excluded from the Settlement and will not receive a settlement payment."  With either a conditional or unconditional request for exclusion, you must sign the letter and include your full name, address, last four digits of your Social Security or FEIN Number, and telephone number(s).  The letter must be dated and signed, postmarked on or before March 2, 2017, and sent to and received at the following address:

Dynamex Settlement Administrator (Saravia)

Dynamex

5429 LBJ Freeway

Suite 900

Dallas, Texas 75240

If you properly request to be <u>unconditionally excluded</u>, you will not be legally bound by anything that happens in this lawsuit.  You also will not be eligible to receive any settlement payment, and you will not be allowed to object to the settlement. If you properly request to be <u>conditionally excluded</u>, and your challenge(s) and/or objection(s) are overruled (i.e., denied) by the Court, you will not be legally bound by anything that happens in this lawsuit.  You also will not be eligible to receive any settlement payment.

If you do not exclude yourself, either conditionally or unconditionally, you will be sent your individual settlement in the form of a settlement check.  You will have ninety (90) days from the date on your individual settlement check to cash the check.  If you do not cash your settlement check, it will be paid instead to California Rural Legal Assistance and Legal Aid at Work (formerly known as the Legal Aid Society—Employment Law Center).  If you do not exclude yourself and then receive a settlement check, you **will release all claims asserted in the lawsuit** over the Class Period, whether or not you cash the check, but in any subsequent dispute over whether you actually received the check, the burden shall be on Dynamex to prove that you received it.  Dynamex shall further be entitled to a presumption, rebuttable upon counter proof, that you received the check if Dynamex shows it was sent to an address provided by you as correct.

5

## THE LAWYERS REPRESENTING YOU

**Do I have a lawyer in this case?**  The Court has decided that the lawyers at the law firm of SCHNEIDER WALLACE COTTRELL KONECKY WOTKYNS LLP are qualified to represent you and the other Plaintiffs.  This law firm and its lawyers are called "Class Counsel."  The contact information for Class Counsel is:

> SCHNEIDER WALLACE COTTRELL KONECKY WOTKYNS LLP
> Todd Schneider, Joshua Konecky, and Nathan Piller
> 2000 Powell Street, Suite 1400
> Emeryville, CA 94608
> Telephone: (415) 421-7100
> Toll free: (800) 689-0024
> Facsimile: (415) 421-7105
> Email:  dynamexcase@schneiderwallace.com

**How will the lawyers be paid?**  Class Counsel have pursued the lawsuit on a contingent fee basis and have not yet received any payment of fees or any reimbursement of their out-of-pocket expenses related to the recovery on behalf of the Settlement Class Members.  As part of the settlement, subject to Court approval, Class Counsel will ask the Court to award payment of their fees and costs, based on the number of hours they invested into the case and other factors.  None of the fees or costs that Class Counsel seek or that the Court awards will come from the Settlement Amount earmarked for you and the other Settlement Class Members.  In other words, the $500,000 Settlement Amount to be distributed to you and the other Settlement Class Members will stay the same regardless of the amount of attorneys' fees and costs that the Court may award.  Court-approved fees will compensate Class Counsel for investigating the law and facts, litigating the case, and negotiating the settlement.

Class Counsel will also ask the Court to approve a "service payment" of up to $7,500 to Mr. Saravia, for his active participation in the lawsuit before the settlement and in recognition of the risks he took and his service to the Class.  This also will <u>not</u> come from the settlement amount earmarked for you and the other Settlement Class Members.

Class Counsel's motion for attorneys' fees and service payment will be filed with the Court by January 26, 2017 and will be available for your review.  You may obtain a copy by contacting class counsel (whose contact information is at the end of this Notice), accessing the Court docket in this case through the Court's Public Access to Court Electronic Records (PACER) system at  https://ecf.cand.uscourts.gov, or visiting the office of the Clerk of the Court for the United States District Court for the Northern District of California between 9:00 a.m. and 4:00 p.m., Monday through Friday, excluding Court holidays, at the following address: 450 Golden Gate Avenue, 16th Floor, San Francisco, CA 94102-3489.  Settlement Class Members may object to the terms of the settlement and/or to the Class Counsels' request for attorneys' fees and expenses, and/or to the requested service payment.

## CHALLENGING/OBJECTING TO THE SETTLEMENT

**How do I challenge or object to the Settlement?**   As a Settlement Class Member, you may challenge Dynamex's records or object to the proposed settlement in writing.  You must give reasons why you think the Court should not approve it.  The Court will consider your views.  To challenge or object, you must send a letter by mail that includes the words: "I object to the Dynamex Settlement." as well as all reasons for the challenge or objection.  If you challenge Defendant's records, you must submit a challenge in writing to Defendant and you will bear the burden of proof.  This means that if you fail to provide written documentation supporting a different amount than your Estimated Settlement Payment, your challenge will be denied.  You must sign the letter and include your full name, address, last four digits of your Social Security or FEIN, and telephone number(s).

If you wish to conditionally exclude yourself from the Settlement, you must follow the process described above (i.e., include in your objection/challenge the following statement: "I understand my rights and request to be conditionally excluded from the Dynamex Settlement.  I understand that if the Court overrules my challenge(s) and/or objection(s), I will be excluded from the Settlement and will not receive a settlement payment.")

You may also appear at the Final Approval Hearing, either in person or through your own attorney.  If you appear through your own attorney, you are responsible for paying that attorney.  All written objections or challenges and supporting papers must clearly identify the case name and number (*Saravia v. Dynamex, Inc., et al.*, United States District Court for the Northern District of California, Case No. 3:14-cv-05003-WHA) and be submitted to the "Dynamex Settlement Administrator" so it is postmarked on or before March 2, 2017  and received at the following address:

Dynamex Settlement Administrator (Saravia)

Dynamex

5429 LBJ Freeway

Suite 900

Dallas, Texas 75240

**What is the difference between challenging/objecting and excluding?**   Challenging/objecting is simply telling the Court that you disapprove of something about the Settlement.  If you choose to challenge or object, you will stay in the settlement class irrespective of those challenges unless you send a timely conditional request to be excluded, as explained above, in which case you can choose to remove yourself if those challenges are overruled.   If you unconditionally exclude yourself from the Settlement Class, you may not object.   Unconditionally excluding yourself is telling the Court that you don't want to be part of the Settlement Class.  If you exclude yourself, you have no basis to object because the case no longer affects you.   Conditionally excluding yourself is telling the Court that you only want to be a part of the Settlement Class if the Court sustains (i.e., grants) your objections.

## THE COURT'S FINAL FAIRNESS HEARING

**What is the Final Fairness Hearing?**  The Court will hold a Final Fairness Hearing to decide whether to approve the Settlement.  If you wish, you may attend and you may ask to speak.  If you wish to bring anything to the Court's attention about the Settlement, you must provide it in writing in your letter to the "Dynamex Settlement Administrator" address above objecting to the Settlement.  The parties will provide your letter to the Court before the fairness hearing.

**When and where will the Court decide whether to approve the settlement?**  The Court will hold a Fairness Hearing on April 6, 2017 at 1:00 p.m., at the United States District Court for the Northern District of California, 450 Golden Gate Avenue, Courtroom 8 – 19th Floor, San Francisco, CA 94102.

At this hearing the Court will consider whether the Settlement is fair, reasonable, and adequate.  If there are challenges or objections, the Court will consider them.  The Court will listen to any people who have asked to speak at the hearing.  The Court may also decide how much to pay Class Counsel.  After the hearing, the Court will decide whether to approve the settlement.  We do not know how long these decisions will take.

**Do I have to come to the hearing?**  No.  Class Counsel will answer questions the Court may have.  But, you are welcome to come at your own expense.  If you send a challenge or objection, you don't have to come to Court to talk about it.  As long as you submitted a timely, valid written challenge or objection, the Court will consider it.  You may also pay another lawyer to attend, but it is not necessary.

**May I speak at the hearing?**  If you file a timely, valid challenge or objection to the Settlement, you may ask the Court for permission to speak at the Fairness Hearing.  To do so, you must include the words "I intend to appear at the Fairness Hearing" in your written challenge or objection, which must be filed according to the procedure described above.  Your testimony at the Fairness Hearing will be limited to those reasons that are included in your written challenge or objection.  You cannot speak at the hearing if you exclude yourself from the settlement.

## GETTING MORE INFORMATION

**Are there more details about the settlement?**  This Notice summarizes the proposed terms of the Settlement.  More details are contained in the parties' Settlement Agreement.  You can get a copy of the Settlement Agreement by sending a request, in writing, to:

Todd Schneider (SBN 158253)
tschnedier@schneiderwallace.com
Joshua Konecky (SBN 182897)
jkonecky@schneiderwallace.com
Nathan Piller (SBN 300569)
npiller@schneiderwallace.com
2000 Powell Street, Suite 1400

Emeryville, CA 94608
Telephone: (415) 421-7100
Toll free: (800) 689-0024
Facsimile: (415) 421-7105

Email: dynamexcase@schneiderwallace.com

**How can I get more information about the Settlement?**  If you have other questions about the Settlement, you can contact Class Counsel at the addresses and/or telephone numbers above.

DATED:          [Insert Date of Mailing], 2017

<<Class Member Name>>
<<Street Address>>
<<City, State Zip>>

## AVISO DE ACUERDO DE DEMANDA COLECTIVA

Este es un Aviso del Acuerdo de la Demanda Colectiva caratulada como:
***Saravia v. Dynamex, Inc., y otros.***
Tribunal de Distrito de los Estados Unidos, Distrito Norte de California
N.° de caso 3:14-CV-05003-WHA

**Por favor lea detenidamente todo este Aviso.  Este Aviso está disponible en inglés y en español.  Este Aviso explica sus derechos legales.**

*Un tribunal federal autorizó este aviso.  Esta no es una solicitud de un abogado.*

**Ha recibido este aviso porque usted optó por hacerse parte en una demanda contra Dynamex West Operations, LLC ("Dynamex").  La demanda alega que Dynamex no pagó el salario mínimo, las horas de sobretiempo y la compensación por todas las horas trabajadas a los proveedores de servicio de transporte de Dynamex, al clasificarlos en forma incorrecta como contratistas independientes en lugar de empleados.  Dynamex refuta las alegaciones.  Ambas partes han luchado enérgicamente por sus posiciones durante el transcurso del caso, y eventualmente han llegado a un compromiso o "acuerdo".  El Tribunal ha aprobado preliminarmente este acuerdo, sujeto a una audiencia posterior para considerar cualquier objeción por parte de los demandantes.  Este Aviso describe sus derechos y beneficios potenciales en virtud de este acuerdo.**

**¿Por qué recibí este Aviso?**  Recibió este Aviso porque se ha logrado un acuerdo propuesto para la demanda colectiva presentada contra Dynamex por el proveedor de servicio de transporte, Juan Saravia, en el Tribunal de Distrito de los Estados Unidos para el Distrito Norte de California (*Saravia v. Dynamex, Inc., y otros*, Tribunal de Distrito de los Estados Unidos, Distrito Norte de California, N.° de caso 3:14-cv-05003-WHA) (el "Acuerdo").

Este Aviso resume el Acuerdo propuesto.  Para entender los términos y condiciones precisos del Acuerdo, puede revisar el acuerdo convenido disponible; para ello, envíe un correo electrónico a DynamexCase@schneiderwallace.com.  Si quiere obtener más información, también puede comunicarse con el abogado de la demanda colectiva (cuya información de contacto se encuentra al final de este Aviso), también puede acceder al expediente del Tribunal a cargo de este caso a través del sistema de Acceso Público a los Registros Electrónicos del Tribunal  (PACER) en  https://ecf.cand.uscourts.gov, o puede visitar la oficina del Secretario del Tribunal de Distrito

de los Estados Unidos para el Distrito Norte de California entre las 9:00 a.m. y las 4:00 p.m., de lunes a viernes, excluidos los feriados judiciales, en la siguiente dirección: 450 Golden Gate Avenue, 16th Floor, San Francisco, CA 94102-3489.

Ha recibido este Aviso porque usted es Parte del Acuerdo en esta Demanda Colectiva.  Usted es Parte del Acuerdo porque dio su consentimiento para unirse a esta demanda y, posteriormente, presentó un segundo consentimiento para mantenerse firme en la demanda, aproximadamente en noviembre de 2016.  Usted es elegible para participar en esta demanda debido a que los registros de Dynamex indican que usted entró en un contrato para proveer servicios de transporte a Dynamex en California más o menos entre el 12 de noviembre de 2011 y el 31 de diciembre de 2016 (el "Periodo de la demanda colectiva"), y que usted firmó una versión 2011 o 2012 del Contrato Operativo de Contratista Independiente.  Este Aviso describe sus derechos y beneficios potenciales del acuerdo convenido en la demanda colectiva.  Usted tiene derecho a excluirse de este acuerdo, como se describe abajo.

El Tribunal autorizó este Aviso porque usted tiene derecho a conocer el Acuerdo propuesto y sus opciones, antes que el Tribunal decida la aprobación del Acuerdo propuesto.  Debido a que sus derechos se verán afectados por este Acuerdo, es extremadamente importante que lea este Aviso.

| RESUMEN DE SUS DERECHOS LEGALES Y OPCIONES EN ESTE ACUERDO: | |
|---|---|
| **NO HACER NADA / RECIBIR UN CHEQUE** | Si usted no se excluye del acuerdo, como se describe abajo, recibirá un cheque del acuerdo.  Tiene noventa (90) días a partir de la fecha en que se emite su cheque del acuerdo para cobrar el cheque.  Si usted recibe un cheque del acuerdo, usted **renunciará a todas las reclamaciones alegadas en la demanda** durante el Periodo de la demanda colectiva.  Si usted no cobra su cheque del acuerdo, éste se pagará en su lugar a California Rural Legal Assistance and Legal Aid at Work (anteriormente conocido como Legal Aid Society—Employment Law Center). |
| **EXCLUIRSE INCONDICIONALMENTE DEL ACUERDO** | Usted puede excluirse del Acuerdo solicitando una exclusión del acuerdo, en cuyo caso no recibirá pago, pero usted preservará cualquier derecho que pudiera tener de otra manera, si lo hubiera, para perseguir judicialmente sus reclamaciones en una demanda separada.  Esta opción podría permitirle presentar su propia demanda o reclamación, o ser parte de otra demanda contra Dynamex por las mismas reclamaciones u otras similares alegadas en esta demanda durante el Periodo de la demanda colectiva, incluidas las reclamaciones por salarios impagos y deducciones ilegales.  Para excluirse incondicionalmente del Acuerdo, debe enviar una carta por correo a la dirección de "Administrador del Acuerdo de Dynamex" mencionada abajo, que incluya la siguiente redacción: "Entiendo mis |

2

| | derechos y solicito mi exclusión del Acuerdo de Dynamex.  Entiendo que no recibiré un pago del acuerdo."  Este proceso se explica en detalle más abajo.<br><br>*Si usted se excluye del acuerdo, no tendrá derecho a recibir ningún pago del fondo del acuerdo.* |
|---|---|
| **IMPUGNAR/OBJETAR PERO SIN EXCLUIRSE DEL ACUERDO** | Usted puede impugnar u objetar el Acuerdo propuesto; para ello, escriba a la dirección de "Administrador del Acuerdo de Dynamex" mencionada abajo, y explique por qué no está de acuerdo con el Acuerdo propuesto.  Si usted impugna u objeta, también puede pedir hablar en el Tribunal sobre la equidad del acuerdo en la Audiencia de Equidad Final.  Si usted impugna u objeta, solo podrá aparecer en el Tribunal para hablar sobre la equidad del acuerdo si envía una impugnación u objeción por escrito oportunamente a la dirección de "Administrador del Acuerdo de Dynamex" mencionada abajo, donde además indique su intención de hablar en el Tribunal.  Si su impugnación u objeción es revocada en la audiencia, usted seguirá siendo parte del acuerdo y todavía recibirá un cheque. |
| **IMPUGNAR/OBJETAR *Y* EXCLUIRSE CONDICIONALMENTE DEL ACUERDO** | Alternativamente, usted puede impugnar u objetar el Acuerdo propuesto y excluirse condicionalmente si su impugnación u objeción es revocada.  Si elige esta opción significa que seguirá siendo parte de este acuerdo y recibirá un cheque, pero solo si el Tribunal acepta su objeción o impugnación; usted no seguirá como parte de este acuerdo ni recibirá un cheque si el Tribunal revoca su objeción o impugnación.  Para elegir esta opción, usted debe impugnar u objetar de la forma descrita en el cuadro anterior y que se explica detalladamente abajo.  No obstante, cuando presente su impugnación u objeción, también debe establecer en su impugnación u objeción: "Entiendo mis derechos y solicito excluirme condicionalmente del Acuerdo de Dynamex.  Entiendo que, si el Tribunal revoca mi impugnación u objeción, quedaré excluido del Acuerdo y no recibiré un pago del acuerdo." |

**¿En qué consiste esta demanda?**  Un ex proveedor de servicio de transporte ("TSP") de Dynamex presentó esta demanda judicial donde alega que Dynamex no pagó a los TSP de California todos los salarios pertinentes, no pagó los salarios mínimos, las horas de sobretiempo y la compensación correspondiente por todas las horas trabajadas.  Dynamex refuta enérgicamente las alegaciones, pero ha acordado llegar a un acuerdo extrajudicial para evitar el peso, los gastos, la inconveniencia y la incertidumbre de un litigio prolongado.

**¿Cuáles son los términos del Acuerdo?**  Para terminar la demanda, Dynamex ha acordado pagar un Monto de liquidación de quinientos mil dólares ($500,000) a dividir entre 107 Demandantes

(incluido usted) quienes son parte del caso.  Los $500,000 se dividirán entre los Demandantes proporcionalmente, basado en las horas de sobretiempo calculadas que trabajó cada Demandante, como se indica en los Informes de Actividades de los Conductores que mantiene Dynamex.  Este método de cálculo se explica con más detalles abajo.  El Monto del Acuerdo de $500,000 cubrirá los pagos a las personas elegibles en la Demanda Colectiva, incluidos todos los intereses y los impuestos de retención del empleado (es decir, FICA y FUTA) en todos los montos del acuerdo pagados como salarios, como se explica más abajo.

**Pagos.**  Los Demandantes que no se excluyan del Acuerdo (es decir, los Miembros de la Demanda Colectiva) recibirán un pago que se calculará basado en la cantidad de horas de sobretiempo calculadas que el Miembro de la Demanda Colectiva haya trabajado para Dynamex en California durante el Periodo de la demanda colectiva.  Las horas de sobretiempo calculadas se calcularán basado en los Informes de Actividades de los Conductores que mantiene Dynamex.  Estos informes contienen un registro de las horas de inicio y finalización de cada entrega, y por lo tanto proveen una medida para determinar la cantidad de horas de sobretiempo calculadas que cada Miembro de la Demanda Colectiva trabajó en California durante el Periodo de la demanda colectiva.  Cada parte de un Miembro de la Demanda Colectiva de los $500,000 será más o menos, dependiendo de la cantidad de horas de sobretiempo calculadas que el Miembro tiene cuando se compara con los otros Miembros de la Demanda Colectiva.  Los Miembros de la Demanda Colectiva que no tengan horas de sobretiempo calculadas según los Informes de Actividades de los Conductores recibirán un pago mínimo de doscientos dólares ($200).  Según estos cálculos, la cantidad que se estima que recibirá, si no se excluye del Acuerdo, se indica en el cuadro marcado "Pago del Acuerdo Estimado".  Nota, El Pago del Acuerdo Estimado es un cálculo preliminar.  Si uno o más Miembros de la Demanda Colectiva impugnan exitosamente los registros de Dynamex, el Pago del Acuerdo Estimado de los otros Miembros de la Demanda Colectiva, incluido usted, se modificará como corresponde.  Para aceptar este pago del Acuerdo propuesto, usted no necesita hacer nada aparte de cobrar el cheque que se enviará después que el Tribunal finalmente apruebe el acuerdo.

**¿De cuánto es mi cheque de pago del Acuerdo?**  Bajo la fórmula utilizada para dividir el Monto del Acuerdo se proyecta que usted recibirá aproximadamente la siguiente cantidad:

**Pago del Acuerdo Estimado:**          $_____

La cantidad anterior será reducida según cualquier retención solicitada o requerida, incluidos los impuestos estatales y federales, órdenes de retención de ingreso, embargos o aranceles.  La mitad (50%) del pago anterior se tratará como salario, sujeto a los impuestos de retención fiscales, y se reportará en un formulario W-2.  Veinte por ciento (20%) del pago anterior se tratará como interés y treinta por ciento (30%) se tratará como liquidación no salarial por daños y perjuicios.  No se harán retenciones de impuestos de nómina de la porción no salarial del pago, cuya parte se reportará en un Formulario 1099 si lo exigiere la ley.  Ni el abogado de la demanda colectiva ni Dynamex hace alguna declaración respecto a las consecuencias impositivas de este Acuerdo o participación en el mismo, y se aconseja que busque asesoría de su contador personal antes de actuar en respuesta a este Aviso.   Además, el tratamiento de Dynamex de cualquier parte del monto del acuerdo como salario no significa que Dynamex cree o admite que usted debería haber

sido tratado como un empleado en lugar de un contratista independiente.   Tampoco significa que de aquí en adelante Dynamex lo tratará como un empleado.

**¿Quién está incluido en este Acuerdo?**   Usted está incluido en el Acuerdo porque firmó un Contrato Operativo de Contratista Independiente ya sea en 2011 o 2012, prestó servicios de transporte para Dynamex en California en algún momento durante el Periodo de la demanda colectiva, y aceptó ser parte de esta demanda dos veces.

## CÓMO OBTENER EL PAGO

**¿Cómo obtengo mi pago?**   Para recibir su pago del Acuerdo, usted no necesita hacer nada aparte de cobrar el cheque que se enviará rápidamente después que el Tribunal finalmente apruebe el acuerdo.  Si usted elige excluirse del acuerdo, siga el procedimiento establecido abajo.

## CÓMO EXCLUIRSE DEL ACUERDO

**¿Cómo me excluyo del Acuerdo?**  Si no quiere ser incluido en el Acuerdo, usted debe excluirse de este Acuerdo.  Para ello, usted puede excluirse incondicionalmente o excluirse condicionalmente del Acuerdo.  Para excluirse incondicionalmente del Acuerdo, debe enviar una carta por correo que incluya la siguiente redacción: "Entiendo mis derechos y solicito mi exclusión del Acuerdo de Dynamex.  Entiendo que no recibiré un pago del acuerdo."  Para excluirse condicionalmente del Acuerdo, debe enviar una carta por correo que incluya la siguiente redacción: "Entiendo mis derechos y solicito excluirme condicionalmente del Acuerdo de Dynamex.  Entiendo que, si el Tribunal revoca mi impugnación u objeción, quedaré excluido del Acuerdo y no recibiré un pago del acuerdo."  En cualquiera de los dos casos de exclusión, condicional o incondicional, usted debe firmar la carta e incluir su nombre completo, dirección, últimos cuatro números de su seguro social o número FEIN, y sus números de teléfono.  La carta debe estar fechada y firmada, el sobre debe tener el matasellos de correos con fecha 2 de marzo de 2017 o anterior, y debe enviarse y recibirse en la siguiente dirección:

Dynamex Settlement Administrator (Saravia)

Dynamex

5429 LBJ Freeway

Suite 900

Dallas, Texas 75240

Si usted solicitó correctamente <u>excluirse incondicionalmente</u>, usted no estará legalmente vinculado a nada de lo que suceda en este juicio.  Tampoco será elegible para recibir un pago del acuerdo, y no podrá objetar este acuerdo. Si usted solicitó correctamente <u>excluirse condicionalmente</u>, y su impugnación u objeción es revocada por el Tribunal, usted no estará legalmente vinculado a nada de lo que suceda en este juicio.  Tampoco será elegible para recibir un pago del acuerdo.

Si usted no se excluye del acuerdo, ya sea condicionalmente o incondicionalmente, se le enviará un pago individual en la forma de un cheque del acuerdo.  Tendrá noventa (90) días a partir de la

fecha en su cheque del acuerdo para cobrar el cheque.  Si usted no cobra su cheque del acuerdo, éste se pagará en su lugar a California Rural Legal Assistance and Legal Aid at Work (anteriormente conocido como Legal Aid Society—Employment Law Center).  Si usted no se excluye del acuerdo y luego recibe un cheque del acuerdo, usted **renunciará a todas las reclamaciones alegadas en la demanda** durante el Periodo de la demanda colectiva, ya sea que cobre el cheque o no, pero en cualquier disputa posterior sobre si en realidad recibió el cheque, el peso de la prueba recaerá en Dynamex, quienes deberán probar que usted recibió el cheque.  Dynamex además tendrá derecho a la presunción, rebatible a contraprueba, que usted recibió el cheque si Dynamex demuestra que el cheque fue enviado a la dirección provista por usted como correcta.

## LOS ABOGADOS QUE LO REPRESENTAN

**¿Tengo un abogado en este caso?**  El Tribunal ha decidido que los abogados del bufete jurídico de SCHNEIDER WALLACE COTTRELL KONECKY WOTKYNS LLP están capacitados para representarlo a usted y a los otros Demandantes.  Este bufete jurídico y sus abogados son para efectos de este documento "el Abogado de la Demanda Colectiva".  La información de contacto del Abogado de la Demanda Colectiva es:

> SCHNEIDER WALLACE COTTRELL KONECKY WOTKYNS LLP
> Todd Schneider, Joshua Konecky, and Nathan Piller
> 2000 Powell Street, Suite 1400
> Emeryville, CA 94608
> Teléfono: (415) 421-7100
> Llamada gratuita: (800) 689-0024
> Fax: (415) 421-7105
> Correo electrónico:    dynamexcase@schneiderwallace.com

**¿Cómo se pagará a los abogados?**  El Abogado de la Demanda Colectiva ha contraído la obligación de perseguir judicialmente los objetivos de la demanda en base a una cuota de litigación y no ha recibido pago de honorarios ni reembolsos de sus gastos directos relacionados con la recuperación en representación de los Miembros de la demanda colectiva.  Como parte del acuerdo, sujeto a la aprobación del Tribunal, el Abogado de la Demanda Colectiva solicitará al Tribunal que otorgue el pago de sus honorarios y costos, basado en la cantidad de horas invertidas en el caso y otros factores.  Ninguno de los honorarios o costos que solicita el Abogado de la Demanda Colectiva o que el Tribunal otorgue provendrán del Monto del Acuerdo destinado para usted y los otros Miembros de la demanda colectiva.  En otras palabras, el Monto del Acuerdo de $500,000 para ser distribuido entre usted y los otros Miembros de la demanda colectiva permanecerá intacto, independientemente del monto para cubrir los honorarios y costos que el Tribunal otorgue a los abogados.  Los honorarios aprobados por el Tribunal compensarán al Abogado de la Demanda Colectiva por investigar la ley y los hechos, litigar el caso y negociar el acuerdo.

El Abogado de la Demanda Colectiva también solicitará al Tribunal que apruebe un "pago de servicio" hasta $7,500 al Sr. Saravia, por su activa participación en el juicio antes del acuerdo, y en reconocimiento a los riesgos que tomó y a su servicio en pos de la Demanda Colectiva.  Este monto

tampoco provendrá del monto del acuerdo destinado para usted y los otros Miembros de la demanda colectiva.

La moción del Abogado de la Demanda Colectiva para los honorarios y el pago de servicio será presentada en el Tribunal para el 26 de enero de 2017 y estará disponible para su revisión. Puede obtener una copia comunicándose con el abogado de la demanda colectiva (cuya información de contacto se encuentra al final de este Aviso), accediendo al expediente del Tribunal a cargo de este caso a través del sistema de Acceso Público a los Registros Electrónicos del Tribunal  (PACER) en  https://ecf.cand.uscourts.gov, o visitando la oficina del Secretario del Tribunal de Distrito de los Estados Unidos para el Distrito Norte de California entre las 9:00 a.m. y las 4:00 p.m., de lunes a viernes, excluidos los feriados judiciales, en la siguiente dirección: 450 Golden Gate Avenue, 16th Floor, San Francisco, CA 94102-3489.  Los Miembros de la demanda colectiva pueden objetar los términos del acuerdo y/o la solicitud de los Abogados de la Demanda Colectiva del pago de honorarios y costos, y/o el pago de servicio solicitado.

## CÓMO IMPUGNAR/OBJETAR EL ACUERDO

**¿Cómo impugnar u objetar el Acuerdo?**  Como Miembro de la demanda colectiva, usted puede impugnar los registros de Dynamex u objetar el acuerdo propuesto por escrito.  Debe dar las razones por las que piensa que el Tribunal no debería aprobar el acuerdo.  El Tribunal considerará sus puntos de vista.  Para impugnar u objetar, debe enviar una carta por correo que incluya la siguiente redacción: "Objeto el Acuerdo de Dynamex", al igual que todas las razones de su impugnación u objeción.  Si usted impugna los registros del Demandado, debe enviar su impugnación por escrito al Demandado y usted tendrá la responsabilidad de demostrar la que asegura (el peso de la prueba).  Esto significa que, si usted no provee documentación escrita que respalde una cantidad diferente a la de su Pago del Acuerdo Estimado, se denegará su impugnación.  Usted debe firmar la carta e incluir su nombre completo, dirección, últimos cuatro números de su seguro social o número FEIN, y sus números de teléfono.

Si desea excluirse condicionalmente del Acuerdo, debe seguir el proceso descrito anteriormente (es decir, incluir en su objeción/impugnación la siguiente declaración: "Entiendo mis derechos y solicito excluirme condicionalmente del Acuerdo de Dynamex.  Entiendo que, si el Tribunal revoca mi impugnación u objeción, quedaré excluido del Acuerdo y no recibiré un pago del acuerdo.")

También puede presentarse en la Audiencia de Aprobación Final, ya sea en persona o a través de su propio abogado.  Si se presenta con su propio abogado, usted es responsable de pagar dicho abogado.  Todas las objeciones o impugnaciones por escrito y la documentación de respaldo deben identificar claramente el nombre y número de caso (*Saravia v. Dynamex, Inc., y otros*, Tribunal de Distrito de los Estados Unidos para el Distrito Norte de California, N.° de caso 3:14-cv-05003-WHA) y deben enviarse al "Administrador del Acuerdo de Dynamex" de modo que el sobre tenga el matasellos de correos con fecha 2 de marzo de 2017 o anterior, y debe recibirse en la siguiente dirección:

Dynamex Settlement Administrator (Saravia)
Dynamex
5429 LBJ Freeway
Suite 900
Dallas, Texas 75240

**¿Cuál es la diferencia entre impugnar/objetar y excluirse?**  Impugnar/objetar es simplemente decirle al Tribunal que usted no está de acuerdo con algo del Acuerdo.  Si usted opta por impugnar u objetar, permanecerá en la demanda colectiva independientemente de las impugnaciones, a menos que envíe una solicitud condicional a tiempo para ser excluido, como se explicó anteriormente, en cuyo caso puede optar por excluirse del acuerdo si dichas impugnaciones son revocadas.  Si usted se excluye incondicionalmente de la Demanda Colectiva, no puede objetar.  Excluirse incondicionalmente es decirle al Tribunal que no quiere ser parte de la Demanda Colectiva.  Si se excluye usted mismo, entonces no tiene un motivo para objetar, ya que el caso no le afecta en absoluto.  Excluirse condicionalmente es decirle al Tribunal que usted solo quiere ser parte de la Demanda Colectiva si el Tribunal apoya (es decir, otorga) sus objeciones.

## La Audiencia de Equidad Final del Tribunal

**¿Qué es la Audiencia de Equidad Final?**  El Tribunal llevará a cabo una Audiencia de Equidad Final para decidir la aprobación del Acuerdo.  Si lo desea, puede asistir y también puede solicitar hablar.  Si desea hacer notar algo al Tribunal con respecto al Acuerdo, debe hacerlo por escrito en una carta dirigida a la dirección del "Administrador del Acuerdo de Dynamex" mencionada arriba, donde indique que objeta el Acuerdo.  Las partes entregarán su carta al Tribunal antes de la audiencia de equidad.

**¿Cuándo y dónde el Tribunal decide la aprobación del acuerdo?**  El Tribunal llevará a cabo una Audiencia de Equidad el 6 de abril de 2017 a la 1:00 p.m., en el Tribunal de Distrito de los Estados Unidos para el Distrito Norte de California, 450 Golden Gate Avenue, Courtroom 8 – 19th Floor, San Francisco, CA 94102.

En esta audiencia, el Tribunal considerará si el Acuerdo es justo, razonable y adecuado. Si hubiese impugnaciones u objeciones, el Tribunal las considerará.  El Tribunal escuchará a cualquier persona que haya pedido hablar en la audiencia.  El Tribunal también decidirá cuánto pagar al Abogado de la Demanda Colectiva.  Después de la audiencia, el Tribunal decidirá la aprobación del acuerdo.  No sabemos cuánto tiempo llevará tomar estas decisiones.

**¿Tengo que venir a la audiencia?**  No.  El Abogado de la Demanda Colectiva responderá las preguntas que pueda tener el Tribunal.  Sin embargo, puede venir si quiere por su propia cuenta.  Si envía una impugnación u objeción, no tiene que venir al Tribunal para hablar de ello.  Siempre y cuando haya enviado una impugnación u objeción por escrito, válida y a tiempo, el Tribunal la considerará.  Usted también puede pagar a otro abogado para asistir, pero no es necesario.

**¿Puedo hablar en la audiencia?**  Si presenta una impugnación u objeción válida y a tiempo al Acuerdo, puede pedir permiso al Tribunal para hablar en la Audiencia de Equidad.  Para hacerlo, debe incluir la siguiente redacción "Tengo la intención de presentarme en la Audiencia de Equidad" en su impugnación u objeción, que debe presentarse de acuerdo con el procedimiento descrito anteriormente.  Su testimonio en la Audiencia de Equidad se limitará a aquellas razones incluidas en su impugnación u objeción presentada por escrito.  Usted no puede hablar en la audiencia si se excluye del acuerdo.

## CÓMO OBTENER MÁS INFORMACIÓN

**¿Hay más detalles sobre del acuerdo?**  Este Aviso resume los términos propuestos del Acuerdo.  El Acuerdo Convenido de las partes contiene más detalles.  Puede obtener una copia del Acuerdo Convenido si envía una solicitud, por escrito, a:

Todd Schneider (SBN 158253)
tschnedier@schneiderwallace.com
Joshua Konecky (SBN 182897)
jkonecky@schneiderwallace.com
Nathan Piller (SBN 300569)
npiller@schneiderwallace.com
2000 Powell Street, Suite 1400
Emeryville, CA 94608
Teléfono: (415) 421-7100
Llamada gratuita: (800) 689-0024
Fax: (415) 421-7105

Correo electrónico: dynamexcase@schneiderwallace.com

**¿Cómo puedo obtener más información sobre el Acuerdo?**  Si tiene otras preguntas sobre el Acuerdo, puede comunicarse con los Abogados de la Demanda Colectiva en las direcciones o los números de teléfono indicados anteriormente.

FECHADO:       [Insert Date of Mailing], 2017

# Exhibit C



NERA
ECONOMIC CONSULTING

14 July 2015

# Trends in Wage and Hour Settlements: 2015 Update



By **Dr. Stephanie Plancich,**
**Neil Fanaroff,** and
**Janeen McIntosh**

In wage and hour litigation, current and/or former employees allege unpaid work, including unpaid overtime, failure to provide meals and/or rest breaks, and off-the-clock work. Cases may be brought under state law or under the Federal Fair Labor Standards Act (FLSA). These cases may result in civil settlements or verdicts, as well as in back wages and penalties levied by the Department of Labor (DOL).

In this 2015 Update, we add 27 months of data to our database of civil wage and hour settlements, creating a dataset that spans January 2007 to March 2015. Looking at patterns in this data over time, we found that companies continued to pay substantial amounts to settle lawsuits involving allegations of wage and hour violations. We identified total wage and hour settlement payments of $445 million in 2013, $400 million in 2014, and $39 million through the first three months of 2015, bringing the aggregate amount paid for cases settled since January 2007 to over $3.6 billion. In total, our database contains 613 settlements from January 2007 through March 2015, for an average rate of approximately 75 settlements per year.

Average settlement values were lower in 2014 than in prior years. On average, companies paid $5.3 million to resolve a case in 2014, lower than the observed average of $6.3 million in 2013 and the overall average of $6.9 million for the 2007 to 2015 period. This pattern has continued into the first quarter of 2015; during this period, average settlement values were down to $2.8 million. Median settlement values have similarly declined. The median settlement value was $3.0 million in 2013, the median was $2.4 million in 2014, and the median was just $1.9 million through the first 3 months of 2015. This is below the overall 2007-2015 median of $2.2 million.

*Insight in Economics*™

After controlling for the number of plaintiffs in a case and the number of years in the class period, we found a decreasing trend in the average settlement value per plaintiff per class year—from a peak of $1,475 in 2011 to $686 in 2014 and just $253 through the first three months of 2015.

Historically, the most common allegation in the settlement data related to overtime violations, and this remained true over the past 15 months. In addition, we identified an increase in the proportion of settlements that included allegations of minimum wage violations in 2014 and 2015 relative to prior years.

The number and amount of settlements also vary by industry. In 2014 and 2015, we found an increase in the proportion of settlement dollars spent in the food & food services industry relative to prior years.

We compared our sample of civil wage and hour settlements to concluded actions taken by the DOL's Wage and Hour Compliance division over the past nine years. Over that time period, the DOL reported thousands of investigations, of which 75% resulted in a determination of a violation. Comparing our wage and hour settlement data to the DOL data, we found that nearly 60% of the companies with a wage and hour settlement between 2007 and 2015 had also been investigated by the DOL's Wage and Hour Compliance division. Approximately 25% of the companies in our wage and hour settlement database were found by the DOL to have an FLSA violation, and back wages associated with these violations totaling $19.3 million were paid.[1]

Figure 1. **Over 600 Wage and Hour Cases Have Settled Since 2007**
Settled Wage and Hour Cases by Year
Data as of March 31, 2015



Figure 2. **Average Settlement Values Have Declined in 2014-15, Reversing the 2013 Increase**
Mean Wage and Hour Settlement Amount by Year
Data as of March 31, 2015



Figure 3. **Median Settlement Values Have Declined in 2014-15 Relative to 2013**
Median Wage and Hour Settlement Amount by Year
Data as of March 31, 2015



Figure 4. **More Than Half of Cases Settle for Under $2.5 Million**
Settled Wage and Hour Cases by Settlement Amount
January 2007 – March 2015

## Data and Methodology

Our updated data includes 613 settlements for wage and hour cases, obtained from articles published in *Law360* between 1 January 2007 and 31 March 2015, and a review of the Seyfarth Shaw annual litigation report for 2007 through 2014. When the information available from these sources was incomplete, additional case-specific details were obtained from Factiva. In addition to settlement value, the data extracted includes case-specific information such as industry, allegations, number of plaintiffs, length of class period, and jurisdiction. While this data collection methodology yielded a substantial number of wage and hour settlements, particularly those with large settlement amounts and/or large classes, it is not necessarily comprehensive.

The DOL's Wage and Hour Compliance Data was obtained from the website http://ogesdw.dol.gov/data_summary.php.[2]

## Average Wage and Hour Settlements – Trends per Plaintiff and per Class Period Year

- For approximately 75% of the cases in our database, we were able to determine the number of plaintiffs participating in the settlement; for about 66%, we could determine both the number of plaintiffs and the reported settlement amount.

  – The number of cases with over 10,000 plaintiffs had been decreasing between 2007 and 2013, but increased in 2014, as 16% of settlements were associated with such large classes. The percentage of large settlements remained above 2013 levels in the first three months of 2015.

- On average, the settlement per plaintiff for this subset of cases for which we have plaintiff counts was $5,742. A small proportion of cases—approximately 5%—had settlements averaging over $25,000 per plaintiff, which skews the average upward. The median settlement per plaintiff was lower, at $2,576.

- Cases with more plaintiffs tend to have higher total settlements but lower settlements per person.

- For about 40% of the settlements in our database, we identified the number of plaintiffs in the case, the number of years covered by the settlement, and the settlement amount.

- The median and average duration of a class period in our data were five years. Like cases with more plaintiffs, cases with longer class periods tend to have larger total settlements. However, these cases do not necessarily have higher settlements per class year.

- The vast majority of average settlements were less than $5,000 per plaintiff per class year. The few cases with average settlement amounts per plaintiff per class year above $5,000 were in either the telecommunications/utilities or the financial services/insurance industries and included allegations of misclassification and overtime.

- More recently, the average per plaintiff per class year has dropped substantially, relative to the overall average.



Figure 5. **More Than Half the Cases Have Fewer Than 1,000 Plaintiffs**
Settled Wage and Hour Cases by Number of Plaintiffs
January 2007 – March 2015



Figure 6. **The Proportion of Cases Involving Large Classes Grew in 2014**
Annual Distribution of Settled Wage and Hour Cases by Number of Plaintiffs
Data as of March 31, 2015

Figure 7. **The Average Settlement Value Per Plaintiff Decreased Significantly in 2014, but Increased in the First 3 Months of 2015**

Average Settlement Value Per Plaintiff for Wage and Hour Cases by Settlement Year
Data as of March 31, 2015



Figure 8. **A Large Proportion of Cases Have an Average Settlement Value Per Plaintiff Between $1,000 and $4,999**

Settled Wage and Hour Cases by the Average Settlement Value Per Plaintiff
January 2007 – March 2015



Figure 9. **Less Than 15% of Settled Cases Have a Class Period Greater Than 7 Years**
Settled Wage and Hour Cases by Number of Years in Class Period
January 2007 – March 2015



Figure 10. **The Average Settlement Value Per Plaintiff Per Class Year Has Declined Considerably Since the Peak in 2011**
Average Settlement Value Per Plaintiff Per Class Year for Wage and Hour Cases by Settlement Year
Data as of March 31, 2015



Figure 11. **Few Cases Settle for More Than $5,000 Per Plaintiff Per Class Year**
Settled Wage and Hour Cases  by the Average Settlement Value Per Plaintiff Per Class Year
January 2007 – March 2015



**Average Settlement Amount Per Plaintiff Per Class Year**

## Case Characteristics

- We identified all the allegations made in the cases in our settlement database and classified these allegations in the following categories:[3]

  - Overtime
  - Off-the-clock
  - Minimum wage violation
  - Donning and doffing
  - Missed meals and breaks
  - Misclassification
  - Tip Pooling

- Many of the cases in our database had multiple allegations—for example, workers frequently claim that alleged off-the-clock work caused them to have minimum wage violations. About 60% of the cases had at least two allegations. Approximately 16% of the cases in our data had an allegation of overtime only, while another 55% included an allegation of overtime in addition to one or more other allegations.

- This pattern of allegations has been relatively steady: as in prior years, overtime allegations dominated in 2014 and 2015. The share of misclassification and off-the-clock allegations were slightly down in 2014 and 2015 compared to earlier years, but the share of minimum wage violation allegations increased.

- We also identified the industries of the settling defendants and found that the most common industries in all years were financial services/insurance, retail, and food & food services. In 2014 and 2015, the most common industry of settling defendants was retail, followed closely by the financial services/insurance and food & food services industries.

- Three industries accounted for more than half of total spending overall in 2014 and 2015. Over the past 15 months, 21% of settlement dollars were paid to workers in the financial services/insurance sector, 19% of settlement dollars were paid to workers in the retail industry, and 17% were paid to workers in the food & food services industry—in total, 57% of spending. Over all years, these three industries comprised 54% of total spending.

- The majority of the cases in the financial services/insurance, retail, and food & food services industries included allegations of overtime.

- The second most frequent allegation in the financial services/insurance industry was misclassification.

- In the retail industry, we saw allegations of overtime violations, off-the-clock work, and missed meals and breaks, as well as misclassification.

- There were relatively few allegations of misclassification in the food & food services industry, but that industry had several other types of alleged violations, including donning and doffing, missed meals and breaks, and off-the-clock work.

- From 2007 – 2015, settlements with defendants in the technology industry were the highest, followed closely by settlements in the financial services/insurance and food & food services industries.

- In 2014 and 2015, as in prior years, the majority of settlement dollars have been paid out in New York and California.

Figure 12a. **Over 40 Percent of Allegations Relate to Overtime Violations**
Allegations in Settled Wage and Hour Cases
January 2007 – March 2015



Figure 12b. **In 2014 and 2015, Overtime Remained the Most Common Type of Allegation**
Allegations in Settled Wage and Hour Cases
January 2014 – March 2015





Figure 13. **The Financial Services/Insurance, Retail, and Food & Food Services Industries are the Most Common Industries for Settlements**
Settled Wage and Hour Cases by Industry of Employer
January 2007 – March 2015



Figure 14a. **Nearly Half of All Total Settlement Dollars Were Paid to Employees in the Retail and Financial Services/Insurance Industries**
Wage and Hour Settlement Dollars by Industry: January 2007 – March 2015

Figure 14b. **Over Half of All Total Settlement Dollars were Paid to Employees in the Retail, Financial Services/Insurance, and Food & Food Services Industries in 2014 & 2015**
Wage and Hour Settlement Dollars by Industry: January 2014 – March 2015



Figure 15. **The Average Settlement Value by Industry Ranged from $2.9 Million to $7.4 Million in 2014 & 2015**
Mean Settlement Values for Wage and Hour Cases by Industry of Employer
January 2014 – March 2015



Figure 16. **The Vast Majority of Settlement Dollars Have Been Paid in New York and California**
Distribution of Settlement Dollars Paid for Wage and Hour Cases by Year and State
Data as of March 31, 2015



## Notable Recent Settlements

Although no recent settlements were outside of the historical range observed in our database, a few notable cases had settlement values over $20 million in the last 15 months:

- Brinker Restaurant Corp. – $56.5 million. The case included 108,000 workers who alleged wage and hour violations. Because of the large class, the average settlement value per plaintiff was just $523.

- City of Los Angeles – $26 million. The case included 1,074 trash truck drivers who alleged meal and rest break violations. The average settlement value per plaintiff was $24,209.

- Walgreen Co. – $23 million. The case included 40,000 workers who alleged that they were denied overtime and meal and rest breaks. Because of the large class, the average settlement value per plaintiff was $575. Further, the class period lasted seven years, so the average settlement value per plaintiff per class year was just $82.

- Schneider Logistics Transloading and Distribution Inc. – $21 million. Plaintiffs asserted that they were denied overtime and minimum wage.

## DOL Public Wage and Hour Data

The data NERA compiled are public civil wage and hour cases. Another source of data on wage and hour activity comes from the U.S. Department of Labor, which reports statistics on their investigations, violations, and back wage payments related to wage and hour issues. The data spans all concluded actions since 2007 and includes variables such as indicators for whether violations were found, whether the violations were FLSA, and the amount of back wages, if any, agreed to be paid by the employer.

According to the DOL's public data, the DOL has completed over 150,000 investigations since 2007. Of these:

- Over 115,000 resulted in findings of violations.

- 56% of the investigations found violations that included back wage payments, while 8% found violations that included some kind of penalty.

- Over 60% of the investigations were found to have an FLSA violation, and nearly half of the investigations resulted in an FLSA violation that included back wage payments.

- 90% of back wage payments included an overtime violation.

- The states with the most DOL cases were Texas, California, Florida, and New York. These four states accounted for 35% of all investigations and violations since 2007.

- In the aggregate, back wages paid for cases with DOL wage and hour enforcement violations was $1.55 billion over the six years, with an additional $75 million assessed as civil money penalties.

Figure 17. **Approximately Half of All Investigations Resulted in FLSA Violations with Back Wages or Civil Money Penalties**
Distribution of All Concluded DOL Wage and Hour Compliance Investigations 2007 – 2015



Figure 18. **Nearly 90% of Cases Resulting in Back Wages Paid for FLSA Violations Included an Overtime Violation**
Distribution of Back Wages Agreed to Pay for FLSA Violations for Concluded DOL Wage and Hour Compliance Investigations



Figure 19. **California, Florida, New York, and Texas Accounted for Over One Third of the FLSA Violations Found**

Distribution of FLSA Violations Following DOL Wage and Hour Compliance Investigations Across Regions
2007 – 2015



Figure 20. **Average Back Wages Agreed to Under FLSA in California, New York, and Texas were Above the National Average**

Average Back Wages Agreed to Pay Under FLSA Following DOL Wage and Hour Compliance Investigations by Region
2007 – 2015



## Comparing DOL and NERA Wage and Hour Data

Many of the allegations related to FLSA violations are the same as those brought in state court wage and hour civil litigation. To see if there was overlap in the defendants settling civil cases with those found to have FLSA violations by the DOL, we matched our wage and hour settlement database to the DOL's violation list.

Given the available data, it is not possible to do a one-to-one map of each investigation to each settlement. However, we can identify and match the defendant companies in both databases. In other words, starting with our wage and hour settlement data companies, we looked to see if any of these companies were listed in the DOL data during the January 2007 – March 2015 period.[4]

We found that 59% of the defendants in our database with a settled wage and hour civil case during this time period also had a DOL investigation. Of those, 21% were found to have a non-FLSA related violation and 44% were found to have at least one FLSA violation. In total, 60% of the companies with wage and hour settlements either had no investigation or were found to have no violation.

For the defendants with an FLSA violation, 86% paid at least some back wages to employees. 53% of these were for overtime, 26% were for overtime and minimum wage, and 7% were for minimum wage only.

Figure 21.   **Two-Thirds of the Companies with a Wage and Hour Settlement Between 2007 and 2015 Had a DOL Investigation; Over 25 Percent Had an FLSA Violation**
Distribution of Concluded DOL Wage and Hour Compliance Investigations for Companies with Wage and Hour Settlement



Companies with No Investigation, 41%
Companies with FLSA Violation, 26%
Companies with Violation, but Not FLSA, 13%
Companies with an Investigation, but No Violation, 20%

Companies with FLSA Violation

Companies with Violation, but Not FLSA

Companies with an Investigation, but No Violation

Companies with No Investigation

Figure 22.  **Approximately 80% of the Companies with a Wage and Hour Settlement Between 2007 and 2015 were Found by the DOL to Have an Overtime Violation**
Distribution of Back Wages Agreed to Pay for FLSA Violations for Concluded DOL Wage and Hour Compliance Investigation



**Endnotes**

[1]  We thank Mary Elizabeth Stern for her peer review and Tanner Baker, Christopher Dederick, Matthew Fisher, Wendy Magaronga, Yingtian Yang, and Richelle Zheng for additional research assistance.

[2]  Also, due to incomplete information, reported statistics exclude the *Wal-Mart Multi-District Litigation* settlement in 2008, which resolved 63 wage and hour class action cases for over $600 million.

[3]  There are a handful of cases with "Other" allegations that were not captured by these categories.

[4]  This restriction exists because a company may show up multiple times in either database, so there is no definitive way to tie an investigation to a specific settlement. Furthermore, no open or close dates exist in the DOL data, so there is no way to effectively approximate which DOL investigation is related to which settlement.



## About NERA

NERA Economic Consulting (**www.nera.com**) is a global firm of experts dedicated to applying economic, finance, and quantitative principles to complex business and legal challenges. For over half a century, NERA's economists have been creating strategies, studies, reports, expert testimony, and policy recommendations for government authorities and the world's leading law firms and corporations. We bring academic rigor, objectivity, and real world industry experience to bear on issues arising from competition, regulation, public policy, strategy, finance, and litigation.

NERA's clients value our ability to apply and communicate state-of-the-art approaches clearly and convincingly, our commitment to deliver unbiased findings, and our reputation for quality and independence. Our clients rely on the integrity and skills of our unparalleled team of economists and other experts backed by the resources and reliability of one of the world's largest economic consultancies. With its main office in New York City, NERA serves clients from more than 25 offices across North America, Europe, and Asia Pacific.

## Contact

For further information and questions, please contact the author:

**Dr. Stephanie Plancich**
Vice President
+1 212 345 7719
stephanie.plancich@nera.com

*The opinions expressed herein do not necessarily represent the views of NERA Economic Consulting or any other NERA consultant. Please do not cite without explicit permission from the author.*